STATE OF MISSISSIPPI
COUNTY OF HOLMES

## <u>AFFIDAVIT OF JOHN W. (DON) BARRETT</u>

Personally appeared before me, the undersigned authority in and aforesaid county and state, Don Barrett, who being by me duty sworn states on oath as follows:

My name is Don Barrett. I am and have been an attorney for more than forty years, and am an experienced litigator, mostly representing victims of defective products and fraudulent insurance practices. My billing rate has been $650 per hour for several years, which rate has been approved by federal courts in Louisiana and Colorado, and state courts in California and Colorado.

I was co-lead counsel, with Eric Kennedy, in the group of attorneys who prosecuted the multi-tier pricing litigation against Travelers. I was intimately involved in all of the settlement negotiations with Travelers.

Settlement negotiations discussions were protracted, difficult, and certainly at arm's length. After several preliminary telephone discussions between class counsel Dewitt Lovelace and Traveler's lead counsel Donna Vorbornik, the two sides finally met in Memphis, Tennessee, for an all-day settlement negotiation on June 11, 2009. The plaintiffs were represented by Dewitt Lovelace, Eric Kennedy, and Don Barrett, and Travelers by Mrs. Vorbornik and by in-house counsel, Callie Schnog. Some progress was made, but the parties remained far apart.

On July 24, 2009, the parties met again in Chicago and further progress was made.

On September 16 and 17, 2009, the parties met for a third time, this time in Sandestin, Florida, over a two-day period, and finally reached a settlement of the litigation

The substantive terms of the litigation were reached before the issue of attorney's fees was discussed.

My firm's contemporaneously kept time and expenses records for this litigation are attached as Exhibits A & B, and are true and correct to the best of my informed knowledge and belief.

FURTHER THE AFFIANT SAYETH NOT.

Witness the signature of affiant on this the 19th day of January, 2010.

John W. (Don) Barrett

Sworn to and subscribed before me on ___19___ day of January, 2010.

Notary:

Commission Expires: August 27, 2010

Notary Public State of Mississippi
At Large
My Commission Expires
August 27, 2010
BONDED THRU
HEIDEN, BROOKS & GARLAND, INC.

CHRISTINE H. HAMMETT
NOTARY
PUBLIC
HOLMES COUNTY, MS

**Travelers Homeowners Litigation**
**Attorney Time**

**Firm Name:**  **Barrett Law Office, P.A.**
**Travelers**

Categories:
(1) Pleadings, Briefs and Pretrial Motions, Including Necessary and Approved Research for the Same.
(2) Court Appearances, Including Preparation and Necessary and Approved Research for the Same.
(3) Case Management, Litigation Strategy and Administration.
(4) Settlement, Including Necessary and Approved Research for the Same.
(5) Trial Preparation, Including Necessary and Approved Research for the Same.
(6) Oral and Written Discovery, Including Necessary and Approved Research for the Same.

Revised
1/19/2010

| TimeKeeper | (1) | (2) | (3) | (4) | (5) | (6) | Total Hours | Hourly Rates | This Month Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Don Barrett **(A)** | | | | | | | 324.66 | 650.00 | | 324.7 | 211,029.00 |
| Patrick Barrett | | | | | | | 0 | 400.00 | 0.00 | 0.00 | 0.00 |
| Katherine Barrett Riley | | | | | | | 0 | 300.00 | 0.00 | 0.00 | 0.00 |
| Marshall Smith | | | | | | | 0 | 300.00 | 0.00 | 0.00 | 0.00 |
| Charles Barrett | | | | | | | 0 | 300.00 | 0.00 | 0.00 | 0.00 |
| Alfred Davidson | | | | | | | 0 | 300.00 | 0.00 | 0.00 | 0.00 |
| Lisa Barrett | | | | | | | 0 | 400.00 | 0.00 | 0.0 | 0.00 |
| Chris Hamnett **(PL)** | | | 0 | | | | 64.4 | 90.00 | 0.00 | 64.4 | 4,743.00 |
| **TOTALS:** | 0 | 0 | 0 | 0 | 0 | 0 | 365.76 | - | 0.00 | 365.8 | 215,772.00 |

Attorney (A)
Paralegal (PL)

**Don Barrett, P.A.**
P. O. Box 987
Lexington, Mississippi 39095
662-834-2376

Lonardo v Travelers (2-tiered case)       (DB # 09-001) (GL # 175.000) As of 1/25/10

| Date: | To: | Atty | Type of Expense: | Misc | Phone | Shipping | Research | Travel Air | Travel Meals | Travel Misc | Travel Hotel | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2009 | Memphis/Shelby County Airport (AE) | DB | parking | | | | | | | 42.00 | | 42.00 |
| 2/13/2009 | Loews Hotels, Nashville, TN (AE) | DB | hotel | | | | | | | | 246.54 | 246.54 |
| 2/13/2009 | Expedia (AE) | DB | travel agency | | | | | | | 7.00 | | 7.00 |
| 6/11/2009 | Barrett Law Office, P.A. | DB | reimbursement for hotel, meals, parking, phone Feb-Mar, 2009 | | 21.65 | | | | | 42.00 | 514.18 | 577.83 |
| 6/11/2009 | Graceland, Memphis, TN (AE) | DB | general merchandise | | | | | | | 126.00 | | 126.00 |
| 6/12/2009 | The Peabody, Memphis, TN (AE) | DB | hotel | | | | | | | | 466.58 | 466.58 |
| 6/18/2009 | Don Barrett | DB | reimb telephone exp Apr-May, 2009 | | 55.94 | | | | | | | 55.94 |
| 6/9/2009 | The Peabody, Memphis, TN (AE) | DB | hotel 06/11/09 | | | | | | | | 350.00 | 350.00 |
| 6/10/2009 | Charlie Vergos Rendezv, Memphis, TN (AE DB) | DB | meals | | | | | | 190.37 | | | 190.37 |

**Don Barrett, P.A.**
**P. O. Box 987**
**Lexington, Mississippi 39095**
**662-834-2376**

Lonardo v Travelers (2-tiered case)      (DB # 09-001)  (GL # 175.000) As of 1/25/10

| Date: | To: | Atty | Type of Expense: | Misc | Phone | Shipping | Research | Travel Air | Travel Meals | Travel Misc | Travel Hotel | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2009 | The Peabody, Memphis, TN (AE) | DB | hotel 06/11/09 | | | | | | | | 345.04 | 345.04 |
| 6/13/2009 | The Peabody, Memphis, TN (AE) | DB | hotel 06/12/09 | | | | | | | | 123.59 | 123.59 |
| 7/13/2009 | Don Barrett | DB | reimb for cash expenditures Memphis 06/11/09 | | | | | | | 302.00 | | 302.00 |
| 7/22/2009 | All About Charter, Inc., Chicago, IL | DB | Limousine service (DB AE) | | | | | | | 57.10 | | 57.10 |
| 7/24/2009 | Four Seasons Hotel, Chicago, IL | DB | hotel 07/22-23/09 (DB AE) | | | | | | | | 155.78 | 155.78 |
| 7/28/2009 | Pacer (AE) | CB | pacer charges | 4.96 | | | | | | | | 4.96 |
| 8/18/2009 | Barrett Law Office, P.A. | DB | reimb for travel to Cleveland, OH 06/08/2009 | | | | | 622.50 | 54.95 | 37.84 | 78.85 | 794.14 |
| 8/18/2009 | Barrett Law Office, P.A. | DB | reimb for travel to Chicago via Marion 07/22-23/2009 | | | | | 572.00 | 203.77 | 112.64 | 148.15 | 1,036.56 |
| 8/26/2009 | Don Barrett | DB | reimb of telephone exp July, 2009 | | 8.48 | | | | | | | 8.48 |

Don Barrett, P.A.
P. O. Box 987
Lexington, Mississippi 39095
662-834-2376

Lonardo v Travelers (2-tiered case)    (DB # 09-001) (GL # 175.000) As of 1/25/10

| Date: | To: | Atty | Type of Expense: | Misc | Phone | Shipping | Research | Travel Air | Travel Meals | Travel Misc | Travel Hotel | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2009 | Don Barrett | DB | reimb of telephone exp Aug, 2009 | | 20.61 | | | | | | | 20.61 |
| 10/27/2009 | Don Barrett | DB | reimb cell phone exp 09/11/2009 - 10/11/2009 | | 10.91 | | | | | | | 10.91 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | DB P.A. Expenses | | | 4.96 | 117.59 | 0.00 | 0.00 | 1,194.50 | 449.09 | 726.58 | 2,428.71 | 4,921.43 |
| | BLO Expenses | | | | | | | | | | | 4,554.07 |
| | **Grand Total** | | | | | | | | | | | **9,475.50** |

**Barrett Law Office, P.A.**
**P O Box 987**
**Lexington, MS  39095**
**(662) 834-2376**
**Case Name: Travelers**

| | | | | | |
|---|---|---|---|---|---|
| **Filing Fees:** | | | | | |
| | | | | **Filing Fees Total** | $0.00 |
| **Records/Reports:** | | | | | |
| | | | | **Records/Reports Total** | $0.00 |
| **Court Reporter:** | | | | | |
| | | | | **Court Reporter Total** | $0.00 |
| **Copies:** | 10/05/09 | BLO (Garrett, Amanda v Travelers) | 54 copies @.20 | 10.80 | |
| | 11/05/09 | BLO (Garrett v Travelers) | 11 copies @.20 | 2.20 | |
| | 12/05/09 | BLO (Garrett, Amanda v Travelers) | 11 copies @.20 | 2.20 | |
| | | | | **Copies Total** | $15.20 |
| **Postage:** | | | | | |
| | | | | **Postage Total** | $0.00 |
| **Expert:** | | | | | |
| | | | | **Expert Total** | $0.00 |
| **Travel - Air:** | 04/10/07 | Nashville Air | travel to Cleveland OH | 577.00 | |
| | 05/13/07 | Nashville Air | travel to Cleveland | 597.50 | |
| | | | | **Travel-Air Total** | $1,174.50 |
| **Travel - Lodging:** | 09/09/06 | La Quinta (Stanich v. Travelers) | ½ lodging for Lisa E. Barrett | 65.94 | |
| | 05/15/07 | The Ritz Carlton | travel to OH | 435.96 | |
| | 05/15/07 | the Ritz Carlton | travel to OH | 437.20 | |
| | | | | **Travel-Lodging Total** | $939.10 |
| **Travel - Meals:** | 04/10/07 | Don Barrett Pa | Charles to OH | 1.82 | |
| | 04/10/07 | Cotton Belt | travel to Cleveland OH | 83.08 | |
| | 05/13/07 | Cotton Belt | travel to Cleveland, OH, | 105.98 | |
| | 05/15/07 | Cotton Belt Aviation | travel to Destin, FL | 91.13 | |
| | 05/14/07 | Biceristorante | travel to FL | 313.81 | |
| | 05/14/07 | Biceristorante | travel to FL | 55.10 | |
| | 05/15/07 | Bistro Bijoux | travel to FL | 263.98 | |
| | | | | **Travel-Meals Total** | $914.90 |
| **Travel - Misc:** | 09/15/06 | Michael Herrington | travel to Nashville | 184.62 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 04/10/07 | Cotton Belt | travel to Cleveland OH | 92.67 | | |
| | 04/12/07 | Cotton Belt | travel to Cleveland - rental car adj. | 19.95 | | |
| | 05/13/07 | Cotton Belt | travel to Cleveland, OH, car | 112.45 | | |
| | 05/15/07 | Cotton Belt Aviation | travel to Destin, FL rental car | 76.38 | | |
| | 04/10/07 | Cotton Belt | travel to Cleveland OH | 139.26 | | |
| | 05/13/07 | Cotton Belt | travel to Cleveland, OH, | 159.00 | | |
| | 05/15/07 | Cotton Belt Aviation | travel to Destin, FL | 166.69 | | |
| | 04/10/07 | Don Barrett Pa | Charles from OH | 131.80 | | |
| | 02/11/09 | Don Barrett | travel | 200.00 | | |
| | | | | | | |
| | | | | | | |
| | | | | Travel-Misc Total | | $1,282.82 |
| | | | | | | |
| Phone: | 10/05/05 | Don Barrett | cell phone | 2.35 | | |
| | 11/05/08 | Don Barrett | cell phone | 27.85 | | |
| | | | | | | |
| | | | | Phone Total | | $30.20 |
| | | | | | | |
| Research: | 08/04/05 | Westlaw (Travelers) | research | 25.46 | | |
| | 12/21/05 | Westlaw | research | 5.68 | | |
| | 10/05/06 | Pacer Service Center (Stanich v Travelers) research | | 2.40 | | |
| | 11/16/06 | Westlaw (Stanich v. Travelers) | research | 8.97 | | |
| | 01/07/08 | Don Barrett, Pa | pacer | 2.40 | | |
| | 03/31/08 | Don Barrett, P.A. | Pacer | 1.12 | | |
| | 09/30/08 | Don Barrett, PA | Pacer | 3.44 | | |
| | 08/21/08 | Don Barrett, PA | Pacer | 3.44 | | |
| | | | | | | |
| | | | | Research Total | | $52.91 |
| | | | | | | |
| Witness Fee: | | | | | | |
| | | | | Witness Total | | $0.00 |
| | | | | | | |
| Shipping | 03/02/07 | UPS | shipping | 144.44 | | |
| | | | | | | |
| | | | | Shipping Total | | $144.44 |
| | | | | | | |
| Misc.: | | | | | | |
| | | | | Misc Total | | $0.00 |
| | | | | | | |
| | | | | GRAND TOTAL | | $4,554.07 |

| SUB-TOTALS | | | | |
|---|---|---|---|---|
| Filing Fees: | $0.00 | | | |
| Records/Reports: | $0.00 | | | |
| Court Reporter: | $0.00 | | | |
| Copies: | $15.20 | | | |
| Postage: | $0.00 | | | |
| Expert: | $0.00 | | | |
| Travel - Air: | $1,174.50 | | | |
| Travel - Lodging: | $939.10 | | | |
| Travel - Meals: | $914.90 | | | |
| Travel - Misc: | $1,282.82 | | | |
| Phone: | $30.20 | | | |
| Research: | $52.91 | | | |
| Witness Fee: | $0.00 | | | |
| Shipping | $144.44 | | | |
| Misc Total: | $0.00 | | | |

| GRAND TOTAL | $4,554.07 | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |

1/19/2010             Barrett Law Office, P.A.
2:49 PM             Slip Listing By Task             Page    1

## Selection Criteria

Timekeeper (hand s     Include: DB
Client (hand select)     Include: Lonardo v. Trav

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: May 2008** | | | | |
| 50437      TIME<br>5/5/2008<br>WIP<br>Review document re Defendants The Standard Fire Ins. Co. and the Travelers Indemnity Company's First Set of Interrogatories to Plaintiff Paul Lonardo In Connection with Class Certification Proceedings and First Set of Document Requests and Interrogatories to Plaintiff Paul Lonardo in Connection with Class Certification Proceedings | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 50582      TIME<br>5/30/2008<br>WIP<br>Review email from Sue Repenning re First Set of Requests for Production; Defense Letter; 1st Lonardo RFP. | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

Total: Review of

|  | Units | Slip Value |
|---|---|---|
| Billable | 0.60 | 390.00 |
| Unbillable | 0.00 | 0.00 |
| Total | 0.60 | 390.00 |

Total: Time

|  | Units | Slip Value |
|---|---|---|
| Billable | 0.60 | 390.00 |
| Unbillable | 0.00 | 0.00 |
| Total | 0.60 | 390.00 |

Total: May 2008

|  | Units | Slip Value |
|---|---|---|
| Billable | 0.60 | 390.00 |
| Unbillable | 0.00 | 0.00 |
| Total | 0.60 | 390.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: June 2008** | | | | |
| 50586          TIME 6/2/2008 WIP Review  several emails from Dan Goetz re Amended complaint filed in the Ohio case; (1.0) ; phone call from Dan Goetz re  same. (.3) | DB Review of Lonardo v. Trav | 1.30 0.00 0.00 0.00 | 650.00 T@1 | 845.00 |
| 50615          TIME 6/4/2008 WIP Review  email from Anthony Eliseuson re Notice of Deposition of Paul Lonardo. | DB Review of Lonardo v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 50675          TIME 6/6/2008 WIP Review  email from  Sue Repenning re Defense letter; Lonardo Additional Documents and Verification to the original Interrogatories; Doc. bates labeled Trav-Lon 081-089 | DB Review of Lonardo v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| 50647          TIME 6/13/2008 WIP Review email from Weisman,Kennedy & Berris re Paul Lonardo's unverified responsed to Defendants' Fist Set of Interrogatories to Plaintiff, Paul Lonardo in Connection with Class Certification Proceedings. | DB Review of Lonardo v. Trav | 0.20 0.00 0.00 0.00 | 650.00 T@1 | 130.00 |
| 50656          TIME 6/16/2008 WIP Review  email from Sue Repenning and via regular mail from Dan Goetz  re Mr. Goetz's letter of 6/12 re bates stamped documents. Also, from Mr. Goetz- Amendment to Plaintiff, Paul Lonardo's unverified responses to Defendants' First Set of Interrogatories to Plaintiff, Paul Lonardo in connection with class certification proceedings and his responses to Defendants' First Set of Document Requests to Paul Lonardo in Connection with Class Certification | DB Review of Lonardo v. Trav | 0.50 0.00 0.00 0.00 | 650.00 T@1 | 325.00 |

1/19/2010                                    Barrett Law Office, P.A.
2:49 PM                                       Slip Listing By Task                                    Page    3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Proceedings. | | | | |
| | | ‾‾‾‾‾‾ | | ‾‾‾‾‾‾ |
| Total: Review of | | | | |
| | Billable | 2.70 | | 1755.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.70 | | 1755.00 |
| | | ‾‾‾‾‾‾ | | ‾‾‾‾‾‾ |
| Total: Time | | | | |
| | Billable | 2.70 | | 1755.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.70 | | 1755.00 |
| | | ‾‾‾‾‾‾ | | ‾‾‾‾‾‾ |
| Total: June 2008 | | | | |
| | Billable | 2.70 | | 1755.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.70 | | 1755.00 |
| Date: July 2008 | | | | |
| 57439           TIME | DB | 0.60 | 650.00 | 390.00 |
| 7/15/2008 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Review deposition of Paul Lonardo. (.4); Phone call to Dan Goetz re same(.2) | | 0.00 | | |
| 55823           TIME | DB | 1.00 | 650.00 | 650.00 |
| 7/22/2008 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Review  email from Sue Repenning - Proposed Second Amended Class Action Complaint; call to Eric Kennedy re same | | 0.00 | | |
| | | ‾‾‾‾‾‾ | | ‾‾‾‾‾‾ |
| Total: Review of | | | | |
| | Billable | 1.60 | | 1040.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.60 | | 1040.00 |
| | | ‾‾‾‾‾‾ | | ‾‾‾‾‾‾ |
| Total: Time | | | | |
| | Billable | 1.60 | | 1040.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.60 | | 1040.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: July 2008** | | | | |
| | Billable | 1.60 | | 1040.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.60 | | 1040.00 |
| **Date: January 2009** | | | | |
| 53812          TIME | DB | 0.60 | 650.00 | 390.00 |
| 1/26/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Review efile re  Plaintiffs' Motion to Amend to Substitute Paul Lonardo as Agent Subclass Rep. - Granted; Def's Motion to Compel Denied; Plf's Motion for Appointment and current counsel is appointed to serve as class counsel; Court concludes that certification is appropriate as to the case management is set for 2/12/09 | | 0.00 | | |
| **Total: Review of** | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| **Total: Time** | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| **Total: January 2009** | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| **Date: February 2009** | | | | |
| 54045          TIME | DB | 9.00 | 650.00 | 5850.00 |
| 2/11/2009 | Travel to | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Travel to Cleveland, OH re status conference; review files | | 0.00 | | |
| **Total: Travel to** | | | | |
| | Billable | 9.00 | | 5850.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable<br>Total | 0.00<br>9.00 | | 0.00<br>5850.00 |
| 54046            TIME<br>2/12/2009<br>WIP<br>Meeting and Conf.with Eric. Kennedy; | DB<br>Attend<br>Lonardo v. Trav | 1.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 975.00 |
| Total: Attend | Billable<br>Unbillable<br>Total | 1.50<br>0.00<br>1.50 | | 975.00<br>0.00<br>975.00 |
| 54047            TIME<br>2/12/2009<br>WIP<br> Attend CMC with Judge O'Malley and Travel<br>home | DB<br>Travel to<br>Lonardo v. Trav | 6.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 4030.00 |
| Total: Travel to | Billable<br>Unbillable<br>Total | 6.20<br>0.00<br>6.20 | | 4030.00<br>0.00<br>4030.00 |
| 54243            TIME<br>2/26/2009<br>WIP<br>Review doc. from Dan Goetz re  Plaintiff's<br>Second Requests for Admissions and Fifth<br>Set of Interrogatories to Defendants. | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 54270            TIME<br>2/26/2009<br>WIP<br>Review email from Sue Repenning re<br>Plaintiffs' Sixth Set of Interrogatories to<br>Defendants | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 54249            TIME<br>2/27/2009<br>WIP<br>Review emails from Pierce Gore, Charles<br>Barrett re Ohio law.(.2); Phone call from<br>Charles Barrett re  same(.2) | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

1/19/2010                             Barrett Law Office, P.A.
2:49 PM                               Slip Listing By Task                                    Page    6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Review of** | | | | |
| | Billable | 0.90 | | 585.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.90 | | 585.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 17.60 | | 11440.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.60 | | 11440.00 |
| | | | | |
| **Total: February 2009** | | | | |
| | Billable | 17.60 | | 11440.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.60 | | 11440.00 |
| **Date: March 2009** | | | | |
| 54354          TIME<br>3/2/2009<br>WIP<br>Review email from Eric Kennedy re<br>Plaintiffs' Sixth Set of Interrogatories to<br>Defendants. | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 54603          TIME<br>3/9/2009<br>WIP<br>Review efile re  Answer to Complaint<br>(Second Amended) filed by Travelers | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 54810          TIME<br>3/26/2009<br>WIP<br>Review doc. from Sonnenschein re<br>Introductory Statement and General<br>Objections | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 54817          TIME<br>3/27/2009<br>WIP<br>Review email from Sue Repenning re Mr.<br>Goetz's letter re  responses to Plaintiffs'<br>Second Set of Requests for Admission and<br>Plaintiffs' Fifth Set of Interrogatories. | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

1/19/2010                  Barrett Law Office, P.A.
2:49 PM                  Slip Listing By Task                  Page    7

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 54837    TIME 3/30/2009 WIP Email to Charles Barrett, Eric Kennedy, Sparky, Tom Thrash and Pierce Gore re conf. call tomorrow | DB Review of Lonardo v. Trav | 0.10 0.00 0.00 0.00 | 650.00 T@1 | 65.00 |
| 54844    TIME 3/30/2009 WIP Review doc. from Sonnenschein re Defendants' Responses to Plaintiffs' Sixth Set of Interrogatories | DB Review of Lonardo v. Trav | 0.20 0.00 0.00 0.00 | 650.00 T@1 | 130.00 |

Total: Review of

| | | Billable | 1.60 | | 1040.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 1.60 | | 1040.00 |

| 54832    TIME 3/31/2009 WIP Conf. call with Pierce Gore , Eric Kennedy, Sparky, Dan Goetz, Tom Thrash and Charles Barrett | DB Phone call Lonardo v. Trav | 1.00 0.00 0.00 0.00 | 650.00 T@1 | 650.00 |
|---|---|---|---|---|

Total: Phone call

| | | Billable | 1.00 | | 650.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 1.00 | | 650.00 |

| 54835    TIME 3/31/2009 WIP Review Brief; Direct Mail Notice; Publication Notice; Notice Plan for Publication and Press Release ready for filing on April 1, 2009 | DB Review of Lonardo v. Trav | 1.60 0.00 0.00 0.00 | 650.00 T@1 | 1040.00 |
|---|---|---|---|---|

Total: Review of

| | | Billable | 1.60 | | 1040.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 1.60 | | 1040.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: Time**

| | Billable | 4.20 | | 2730.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.20 | | 2730.00 |

**Total: March 2009**

| | Billable | 4.20 | | 2730.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.20 | | 2730.00 |

**Date: April 2009**

| 54867 | TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|---|
| 4/3/2009 | | Review of | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Review doc. from Sonnenschein re | | | 0.00 | | |
| Defendants' First Set of Merits | | | | | |
| Interrogatories, and Requests for | | | | | |
| Admissions to Plaintiffs | | | | | |

| 54915 | TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|---|
| 4/3/2009 | | Review of | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Review email from Anthony Eliseuson re | | | 0.00 | | |
| Defendants First Set of Merits | | | | | |
| Interrogatories to Plaintiffs; Def. First Set of | | | | | |
| Requests for Admission to Plaintiffs. | | | | | |

**Total: Review of**

| | Billable | 0.80 | | 520.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |

| 57438 | TIME | DB | 0.50 | 650.00 | 325.00 |
|---|---|---|---|---|---|
| 4/9/2009 | | Phone call | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Phone call with Nat McDonald (Judge | | | 0.00 | | |
| O'Malley's clerk) re possible mediation. | | | | | |

**Total: Phone call**

| | Billable | 0.50 | | 325.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 54963                TIME<br>4/9/2009<br>WIP<br>Review efile re  Minutes of Proceedings<br>before Judge O'Malley ; Telephone Status<br>Conf held on 4/9/09(.9) ; Next status conf. to<br>be held on 4/16/09. | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 54966                TIME<br>4/14/2009<br>WIP<br>Review email from Sue Repenning re  Dan<br>Goetz's letter of 4/14/09 and Plaintiffs'<br>Seventh Set of Interrogatories to<br>Defendants. | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 1.10<br>0.00<br>1.10 | | 715.00<br>0.00<br>715.00 |
| 57437                TIME<br>4/15/2009<br>WIP<br>Phone call from Charles Barrett re<br>settlement | DB<br>Phone call<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| Total: Phone call | Billable<br>Unbillable<br>Total | 0.30<br>0.00<br>0.30 | | 195.00<br>0.00<br>195.00 |
| 54977                TIME<br>4/15/2009<br>WIP<br>Review efile re  Notice of Hearing- Telephone<br>Status Hearing is Postponed until further<br>notice | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 55110                TIME<br>4/24/2009<br>WIP<br>Order filed : Denied petition for permission to<br>appeal. (0.2) | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

1/19/2010                          Barrett Law Office, P.A.
2:49 PM                          Slip Listing By Task              Page    1

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 55111     TIME | DB | 0.30 | 650.00 | 195.00 |
| 4/24/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Email re Appeal Order -Denying petition for permission to appeal (0.3) | | 0.00 | | |
| 55124     TIME | DB | 0.20 | 650.00 | 130.00 |
| 4/27/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Email to Donna Vobernik re meeting in May in Destin | | 0.00 | | |
| Total: Review of | | | | |
| | Billable | 0.90 | | 585.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.90 | | 585.00 |
| 55205     TIME | DB | 0.30 | 650.00 | 195.00 |
| 4/29/2009 | Phone call | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Call with Sparky Lovelace regarding meetings with Donna Vobonik | | 0.00 | | |
| Total: Phone call | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |
| 55164     TIME | DB | 0.70 | 650.00 | 455.00 |
| 4/29/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Email from Dan Goetz re Interogatories and letter from Eliseuson (0.4); Telephone call from Eric Kennedy re same (0.3) | | 0.00 | | |
| 55208     TIME | DB | 0.50 | 650.00 | 325.00 |
| 4/29/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Email to Donna Vobonik setting up final details for meeting on June 11 in Memphis | | 0.00 | | |
| Total: Review of | | | | |
| | Billable | 1.20 | | 780.00 |

1/19/2010  
2:49 PM

Barrett Law Office, P.A.  
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable<br>Total | 0.00<br>1.20 | | 0.00<br>780.00 |
| Total: Time | Billable<br>Unbillable<br>Total | 5.10<br>0.00<br>5.10 | | 3315.00<br>0.00<br>3315.00 |
| Total: April 2009 | Billable<br>Unbillable<br>Total | 5.10<br>0.00<br>5.10 | | 3315.00<br>0.00<br>3315.00 |

Date: May 2009

| 55243          TIME<br>5/1/2009<br>WIP<br>Email from Sue Repenning re Plaintiffs'<br>Responses to First Set of Request for<br>Admissions | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 55234          TIME<br>5/1/2009<br>WIP<br>Email to Eric Kennedy & Dan Goetz re<br>calculations for settlement talks(.3); Phone<br>call with Eric Kennedy re same. (.2) | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| 55219          TIME<br>5/1/2009<br>WIP<br>Begin review of Travelers v. Progressive<br>settlement papers, to prepare for settlement<br>conference | DB<br>Review of<br>Lonardo v. Trav | 8.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 5200.00 |
| 55217          TIME<br>5/1/2009<br>WIP<br>Reviewed Response to Motion to Approve<br>Plan and Forms of Notice | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 55220          TIME<br>5/4/2009<br>WIP<br>Study Progressive File, memos to Dewitt<br>Lovelace, Eric Kennedy, Telephone call with | DB<br>Review of<br>Lonardo v. Trav | 2.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1560.00 |

1/19/2010                                   Barrett Law Office, P.A.
2:49 PM                                       Slip Listing By Task                                          Page       12

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Dewitt Lovalace | | | | |
| 55235          TIME 5/5/2009 WIP Review Notice of Clarification regarding the April 14 Minute Order filed by Travelers (0.3) | DB Review of Lonardo v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 57434          TIME 5/5/2009 WIP Study Progressive File, | DB Review of Lonardo v. Trav | 1.70 0.00 0.00 0.00 | 650.00 T@1 | 1105.00 |
| 55307          TIME 5/11/2009 WIP Review email from Sue Repenning re Plaintiffs' Responses to Defendants' First Set of Merits Rogs; Defense Letter with Merits Rogs. | DB Review of Lonardo v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| 55324          TIME 5/12/2009 WIP Review Reply in Support of Motion for Approval of Notice Plan | DB Review of Lonardo v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| Total: Review of | | | | |
| | Billable Unbillable Total | 14.20 0.00 14.20 | | 9230.00 0.00 9230.00 |
| 55334          TIME 5/13/2009 WIP Email to  Charles Barrett and Sparky re settlement negotiations. | DB E-mail Lonardo v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| Total: E-mail | | | | |
| | Billable Unbillable Total | 0.30 0.00 0.30 | | 195.00 0.00 195.00 |
| 55332          TIME 5/13/2009 WIP | DB Review of Lonardo v. Trav | 0.40 0.00 0.00 | 650.00 T@1 | 260.00 |

1/19/2010               Barrett Law Office, P.A.
2:49 PM               Slip Listing By Task             Page   13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review efile re  Sealed Motion Reply in Support of Motion for Approval of Notice plan and Forms of Notice filed by Dante Freeze, Paul Lornado | | 0.00 | | |
| 55331    TIME<br>5/13/2009<br>WIP<br>Review email from Sparky and Charles re settlement | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 390.00<br>0.00<br>390.00 |
| 55382    TIME<br>5/19/2009<br>WIP<br>Conf call today re June 11 meeting | DB<br>Phone call<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| Total: Phone call | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 325.00<br>0.00<br>325.00 |
| 55385    TIME<br>5/19/2009<br>WIP<br>Review email from Dan Goetz re  chart and discussion on deceptive trade practices. | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 55390    TIME<br>5/19/2009<br>WIP<br>Review email from Charles Barrett re  list of states not exempted from their consumer fraud statues and a 50 State Survey on Anti-Discrimination Statues | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 55373    TIME<br>5/19/2009<br>WIP<br>Review email from Jahan Sagafi and Anthony Eliseuson re  re Responses to Plaintiffs' Seventh Set of Interrogatories | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 55444         TIME<br>5/21/2009<br>WIP<br>Review doc. from Sonnenschein re<br>Defendants' Responses to Plaintiffs' Seventh<br>Set of Interrogatories . | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 1.40<br>0.00<br>1.40 | | 910.00<br>0.00<br>910.00 |
| 55549         TIME<br>5/27/2009<br>WIP<br>Email to Sparky re  higher Travelers' priced<br>company selling in Illinois. | DB<br>E-mail<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| Total: E-mail | | | | |
| | Billable<br>Unbillable<br>Total | 0.10<br>0.00<br>0.10 | | 65.00<br>0.00<br>65.00 |
| 55673         TIME<br>5/27/2009<br>WIP<br>Phone call with Charles Barrett re<br>settlement issues | DB<br>Phone call<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| Total: Phone call | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 325.00<br>0.00<br>325.00 |
| 55560         TIME<br>5/28/2009<br>WIP<br>Review email from Dan Goetz re  conf. call<br>on June 4th | DB<br>Review of<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| Total: Review of | | | | |
| | Billable | 0.10 | | 65.00 |

1/19/2010                                  Barrett Law Office, P.A.
2:49 PM                                     Slip Listing By Task                                    Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.10 | | 65.00 |
| **Total: Time** | | | | |
| | Billable | 17.70 | | 11505.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.70 | | 11505.00 |
| **Total: May 2009** | | | | |
| | Billable | 17.70 | | 11505.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.70 | | 11505.00 |
| **Date: June 2009** | | | | |
| 55609          TIME<br>6/2/2009<br>WIP<br>Review email from Sparky Lovelace to<br>Donna Vobornik  re  June 11th meeting. | DB<br>Review of<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 55616          TIME<br>6/2/2009<br>WIP<br>Review  email from Charles Barrett, Pierce<br>Gore  re  Suing Travelers in KY | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 55618          TIME<br>6/2/2009<br>WIP<br>Review email from Anthony Eliseuson re<br>settlement chart | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| **Total: Review of** | | | | |
| | Billable | 0.70 | | 455.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 455.00 |
| 55619          TIME<br>6/3/2009<br>WIP<br>Phone call from Eric Kennedy re agenda for<br>tomorrow's conf. call . | DB<br>Phone call<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

1/19/2010
2:49 PM

Barrett Law Office, P.A.
Slip Listing By Task

Page     16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Phone call** | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| 55624          TIME<br>6/3/2009<br>WIP<br>Review email from Sparky Lovelace re company names(.1); Email from Anthony Eliseuson re  Sat. conf. call (.2) | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 55630          TIME<br>6/3/2009<br>WIP<br>Review email from Sue Repenning re  Letter to Defense Counsel Re Settlement Chart | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 55626          TIME<br>6/3/2009<br>WIP<br>Review email from Dan Goetz, Anthony Eliseuson  re  list of subjects to discuss on tomorrow's conf. call. | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| **Total: Review of** | | | | |
| | Billable | 0.70 | | 455.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 455.00 |
| 55643          TIME<br>6/4/2009<br>WIP<br>Email to Donna Vobornik re  settlement numbers. Copy Tom Thrash, Sparky Lovelace and Charles Barrett | DB<br>E-mail<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| **Total: E-mail** | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |
| 55625          TIME<br>6/4/2009<br>WIP | DB<br>Phone call<br>Lonardo v. Trav | 1.20<br>0.00<br>0.00 | 650.00<br>T@1 | 780.00 |

1/19/2010  Barrett Law Office, P.A.
2:49 PM  Slip Listing By Task  Page  17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Conf call with Dan Goetz, Anthony Eliseuson, Charles Barrett, Donna Vobornik, Donna Rozman, Sue Repenning Authur Kaufman | | 0.00 | | |

Total: Phone call

| | | Billable | 1.20 | | 780.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 1.20 | | 780.00 |

| 57429<br>6/4/2009<br>WIP<br>Prep for Lonardo Settlement Conf on June 9th in Cleveland, OH | TIME | DB<br>Preparation for<br>Lonardo v. Trav | 2.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1300.00 |
|---|---|---|---|---|---|

Total: Preparation for

| | | Billable | 2.00 | | 1300.00 |
|---|---|---|---|---|---|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 2.00 | | 1300.00 |

| 55640<br>6/4/2009<br>WIP<br>Review email from Dan Goetz re  Damages Calculations | TIME | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
|---|---|---|---|---|---|
| 57921<br>6/4/2009<br>WIP<br>Review email from Sparky Lovelace, Tom Thrash re Target States. | TIME | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 55632<br>6/4/2009<br>WIP<br>Review settlement documents in preparation for Status Conf. on June 11th; ; Phone call with Charles Barrett, Pierce Gore, Eric Kennedy re same | TIME | DB<br>Review of<br>Lonardo v. Trav | 2.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1625.00 |
| 55633<br>6/5/2009<br>WIP<br>Review settlement documents in preparation for Status Conf. on June 11th- Phone call | TIME | DB<br>Review of<br>Lonardo v. Trav | 1.90<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1235.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| with Pierce Gore, Sparky Lovelace, Tom Thrash  re their time and expenses.  - Email to Sparky Lovelace and Charles Barrett re their time and expenses. | | | | |
| 55634     TIME<br>6/6/2009<br>WIP<br>Review settlement documents in preparation for Status Conf. on June 11th | DB<br>Review of<br>Lonardo v. Trav | 2.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1300.00 |
| 55635     TIME<br>6/7/2009<br>WIP<br>Review settlement documents in preparation for Status Conf. on June 11th-; Phone conversation with Charles Barrett  and Pierce Gore re same. | DB<br>Review of<br>Lonardo v. Trav | 3.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 2275.00 |

|  | Total: Review of | | |  |
|---|---|---|---|---|
| | Billable | 10.70 | | 6955.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 10.70 | | 6955.00 |

| Slip | | | | |
|---|---|---|---|---|
| 57431     TIME<br>6/8/2009<br>WIP<br>Prep for Lonardo Settlement Conf on June 9th in Cleveland, OH | DB<br>Preparation for<br>Lonardo v. Trav | 2.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1625.00 |
| 55691     TIME<br>6/9/2009<br>WIP<br>Prep for settlement conf. and meet with co-counsel; Review documents; Phone call from Charles Barrett | DB<br>Preparation for<br>Lonardo v. Trav | 1.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 975.00 |

|  | Total: Preparation for | | |  |
|---|---|---|---|---|
| | Billable | 4.00 | | 2600.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.00 | | 2600.00 |

| Slip | | | | |
|---|---|---|---|---|
| 57425     TIME<br>6/9/2009<br>WIP<br>Travel to Cleveland, OH for Status Conf. | DB<br>Travel to<br>Lonardo v. Trav | 10.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 6890.00 |

Barrett Law Office, P.A.

Slip Listing By Task

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| (3.5); Attend hearing (3.6); Travel home(3.5) | | | | |

**Total: Travel to**

| | Billable | 10.60 | | 6890.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 10.60 | | 6890.00 |

| 55688            TIME 6/10/2009 WIP Meetings with Sparky Lovelace, Charles Barrett , and other co-counsel etc.; Prep for settlement conf. tomorrow | DB Meeting with Lonardo v. Trav | 5.40 0.00 0.00 0.00 | 650.00 T@1 | 3510.00 |
|---|---|---|---|---|

**Total: Meeting with**

| | Billable | 5.40 | | 3510.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.40 | | 3510.00 |

| 55687            TIME 6/10/2009 WIP Travel to Memphis for settlement conf. -( Go by airport ) | DB Travel to Lonardo v. Trav | 4.30 0.00 0.00 0.00 | 650.00 T@1 | 2795.00 |
|---|---|---|---|---|

**Total: Travel to**

| | Billable | 4.30 | | 2795.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.30 | | 2795.00 |

| 55689            TIME 6/11/2009 WIP Attend settlement conference with Donna Vobornik, Sparky Lovelace, Eric Kennedy, Charles Barrett et al | DB Attend Lonardo v. Trav | 5.60 0.00 0.00 0.00 | 650.00 T@1 | 3640.00 |
|---|---|---|---|---|

**Total: Attend**

| | Billable | 5.60 | | 3640.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.60 | | 3640.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 55690          TIME 6/11/2009 WIP Prep for settlement conf. and meet with co-counsel | DB Preparation for Lonardo v. Trav | 2.60 0.00 0.00 0.00 | 650.00 T@1 | 1690.00 |
| Total: Preparation for | | | | |
| | Billable Unbillable Total | 2.60 0.00 2.60 | | 1690.00 0.00 1690.00 |
| 57427          TIME 6/11/2009 WIP Travel home from Memphis | DB Travel to Lonardo v. Trav | 3.50 0.00 0.00 0.00 | 650.00 T@1 | 2275.00 |
| Total: Travel to | | | | |
| | Billable Unbillable Total | 3.50 0.00 3.50 | | 2275.00 0.00 2275.00 |
| 55812          TIME 6/12/2009 WIP Letter to Co-counsel re  settlement figures | DB E-mail Lonardo v. Trav | 1.20 0.00 0.00 0.00 | 650.00 T@1 | 780.00 |
| 55811          TIME 6/12/2009 WIP Letter to Donna Vobornik re  settlement | DB E-mail Lonardo v. Trav | 0.50 0.00 0.00 0.00 | 650.00 T@1 | 325.00 |
| Total: E-mail | | | | |
| | Billable Unbillable Total | 1.70 0.00 1.70 | | 1105.00 0.00 1105.00 |
| 57436          TIME 6/12/2009 WIP Conf. call with co-counsel. | DB Phone call Lonardo v. Trav | 1.20 0.00 0.00 0.00 | 650.00 T@1 | 780.00 |

1/19/2010                    Barrett Law Office, P.A.

2:49 PM                    Slip Listing By Task                   Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 57435     TIME<br>6/12/2009<br>WIP<br>2 phone calls with Pierce Gore | DB<br>Phone call<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| **Total: Phone call** | | | | |
| | Billable<br>Unbillable<br>Total | 1.60<br>0.00<br>1.60 | | 1040.00<br>0.00<br>1040.00 |
| 55819     TIME<br>6/12/2009<br>WIP<br>Working on settlement issues and reviewing documents | DB<br>Settlement Neg<br>Lonardo v. Trav | 3.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 2015.00 |
| **Total: Settlement Nego** | | | | |
| | Billable<br>Unbillable<br>Total | 3.10<br>0.00<br>3.10 | | 2015.00<br>0.00<br>2015.00 |
| 55862     TIME<br>6/16/2009<br>WIP<br>Review efile re  Minutes of proceeds before Judge O'Malley held on 6/9/09 | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 55892     TIME<br>6/18/2009<br>WIP<br>Review email from Dan Goetz re  Plaintiffs' Eighth Set of Interrogatories to Defendants(Scope of Class); and Plaintiffs' Third Set of Requests for Production of Documents to Defendants (Scope of Class) | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| **Total: Review of** | | | | |
| | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 650.00<br>0.00<br>650.00 |
| 57920     TIME<br>6/19/2009<br>WIP<br>Email to Tom Thrash, Dan Goetz, Sparky | DB<br>E-mail<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

1/19/2010                 Barrett Law Office, P.A.
2:49 PM                 Slip Listing By Task              Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Lovelace, Charles  re settlement issues. | | | | |
| | | | | |
| **Total: E-mail** | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| 55922     TIME<br>6/19/2009<br>WIP<br>Review email from Sue Repenning re<br>Defense letter with 3rd and 8th Rogs. | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 57922     TIME<br>6/30/2009<br>WIP<br>Email from Tom Thrash re meeting in<br>Chicago | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| | | | | |
| **Total: Review of** | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 60.30 | | 39195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 60.30 | | 39195.00 |
| | | | | |
| **Total: June 2009** | | | | |
| | Billable | 60.30 | | 39195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 60.30 | | 39195.00 |
| Date: July 2009 | | | | |
| 56281     TIME<br>7/2/2009<br>WIP<br>Review email from Anthony Eliseuson re<br>settlement letter and attachments | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| 56326     TIME<br>7/6/2009<br>WIP | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

1/19/2010                          Barrett Law Office, P.A.
2:49 PM                            Slip Listing By Task                                    Page    23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review email from Anthony Eliseuson re<br>direct premiums | | 0.00 | | |
| 56304          TIME<br>7/6/2009<br>WIP<br>Review doc. from Sonnenschein re<br>settlement communications. | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| 56551          TIME<br>7/8/2009<br>WIP<br>Review efile re  Position Statement re CMC<br>Agenda for 7/9/09 | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 56538          TIME<br>7/8/2009<br>WIP<br>Review email from Donna Vobonik re<br>meeting in Chicago re settlement(.2) ;<br>Phone call to Donna (.3) | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| 56536          TIME<br>7/8/2009<br>WIP<br>Review email from Anthony Eliseuson re<br>telephonic status hearing call in information | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 2.20<br>0.00<br>2.20 | | 1430.00<br>0.00<br>1430.00 |
| 56546          TIME<br>7/9/2009<br>WIP<br>Status Conf. call  with Eric Kennedy, Dan<br>Goetz | DB<br>Phone call<br>Lonardo v. Trav | 0.90<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 585.00 |
| Total: Phone call | | | | |
| | Billable<br>Unbillable<br>Total | 0.90<br>0.00<br>0.90 | | 585.00<br>0.00<br>585.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 56586          TIME 7/10/2009 WIP Review several. emails from Donna Vobornik re arrangements for the meeting on July 23. | DB Review of Lonardo v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 57923          TIME 7/21/2009 WIP Email to Tom Thrash re meeting | DB Review of Lonardo v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| Total: Review of | | | | |
| | Billable Unbillable Total | 0.70 0.00 0.70 | | 455.00 0.00 455.00 |
| 56574          TIME 7/22/2009 WIP Prep for meeting  on 23rd. | DB Preparation for Lonardo v. Trav | 2.50 0.00 0.00 0.00 | 650.00 T@1 | 1625.00 |
| Total: Preparation for | | | | |
| | Billable Unbillable Total | 2.50 0.00 2.50 | | 1625.00 0.00 1625.00 |
| 56573          TIME 7/22/2009 WIP Travel to Chicago for settlement meetings and discussoins. | DB Travel to Lonardo v. Trav | 3.00 0.00 0.00 0.00 | 650.00 T@1 | 1950.00 |
| Total: Travel to | | | | |
| | Billable Unbillable Total | 3.00 0.00 3.00 | | 1950.00 0.00 1950.00 |
| 56576          TIME 7/23/2009 WIP Meet with Eric Kennedy, Dan Goetz and Anthony Elisenson re settlement issues. | DB Meeting with Lonardo v. Trav | 5.20 0.00 0.00 0.00 | 650.00 T@1 | 3380.00 |

1/19/2010                              Barrett Law Office, P.A.
2:49 PM                                 Slip Listing By Task                                          Page    25

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Meeting with** | | | | |
| | Billable | 5.20 | | 3380.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.20 | | 3380.00 |
| 56575            TIME 7/23/2009 WIP Prep before meeting today(2.5) ; Settlement discussions with co-counsel after meeting (1.7) | DB Preparation for Lonardo v. Trav | 4.20 0.00 0.00 0.00 | 650.00 T@1 | 2730.00 |
| **Total: Preparation for** | | | | |
| | Billable | 4.20 | | 2730.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.20 | | 2730.00 |
| 56577            TIME 7/24/2009 WIP Meet with Eric Kennedy, Dan Goetz and Anthony Elisenson - settlement | DB Meeting with Lonardo v. Trav | 3.00 0.00 0.00 0.00 | 650.00 T@1 | 1950.00 |
| **Total: Meeting with** | | | | |
| | Billable | 3.00 | | 1950.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.00 | | 1950.00 |
| 57924            TIME 7/24/2009 WIP Phone call from Tom Thrash re results of meeting | DB Phone call Lonardo v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| **Total: Phone call** | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| 56578            TIME 7/24/2009 WIP Travel home from meeting. | DB Travel to Lonardo v. Trav | 3.00 0.00 0.00 0.00 | 650.00 T@1 | 1950.00 |

1/19/2010                              Barrett Law Office, P.A.
2:49 PM                                 Slip Listing By Task                              Page    26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Travel to** | | | | |
| | Billable | 3.00 | | 1950.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.00 | | 1950.00 |
| **Total: Time** | | | | |
| | Billable | 25.10 | | 16315.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 25.10 | | 16315.00 |
| **Total: July 2009** | | | | |
| | Billable | 25.10 | | 16315.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 25.10 | | 16315.00 |
| Date: August 2009 | | | | |
| 56827          TIME<br>8/7/2009<br>WIP<br>Review email from Donna Vobornik re<br>Group 1 States data | DB<br>E-mail<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| **Total: E-mail** | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |
| 56902          TIME<br>8/14/2009<br>WIP<br>Review email from Anthony Eliseuson re<br>tomorrow's telephonic status hearing<br>postponed | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 56947          TIME<br>8/20/2009<br>WIP<br>Review efile re  Notice of Telephonic Status<br>Conf call for 9/21/09 at 12:30 | DB<br>Review of<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 57138          TIME<br>8/26/2009<br>WIP<br>Review efile re  Telephonic conf reset for | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 9/24/09 at 12 CST before Judge O'Malley | | | | |
| 57168          TIME<br>8/28/2009<br>WIP<br>Review email from Pierce Gore re minutes<br>from the Two-Tiered Ins. call on August 12,<br>2009 | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |

Total: Review of

| | Billable | 1.00 | | 650.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 650.00 |

Total: Time

| | Billable | 1.30 | | 845.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.30 | | 845.00 |

Total: August 2009

| | Billable | 1.30 | | 845.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.30 | | 845.00 |

Date: September 2009

| 57399          TIME<br>9/11/2009<br>WIP<br>Travel to Destin for Lonardo settlement conf.<br>(1.0); prep for settlement meeting (2.0) | DB<br>Travel to<br>Lonardo v. Trav | 3.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1950.00 |
|---|---|---|---|---|

Total: Travel to

| | Billable | 3.00 | | 1950.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.00 | | 1950.00 |

| 57400          TIME<br>9/12/2009<br>WIP<br>Prep for settlement conf. (3.2); Phone call<br>with Sparky Lovelace re settlement and<br>meeting with Sparky (1.7) | DB<br>Preparation for<br>Lonardo v. Trav | 4.90<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 3185.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1/19/2010 | | Barrett Law Office, P.A. | | |
| 2:49 PM | | Slip Listing By Task | | Page    28 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 57401               TIME<br>9/13/2009<br>WIP<br>Prep for settlement conf. (1.5); Phone call<br>with Pierce Gore (.3); Phone call with<br>Charles Barrett (.2) | DB<br>Preparation for<br>Lonardo v. Trav | 2.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1300.00 |
| 57402               TIME<br>9/14/2009<br>WIP<br>Prep for settlement conf. (3.4); Phone call<br>with Donna Vobornik  (.2); Phone call with<br>Sparky Lovelace  (.1) | DB<br>Preparation for<br>Lonardo v. Trav | 3.70<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 2405.00 |
| Total: Preparation for | | | | |
| | Billable<br>Unbillable<br>Total | 10.60<br>0.00<br>10.60 | | 6890.00<br>0.00<br>6890.00 |
| 57403               TIME<br>9/15/2009<br>WIP<br>Attend settlement conf. (6.4); meeting<br>afterwards with Eric Kennedy, Dan Goetz,<br>Pierce Gore . (.9); prep for tomorrows<br>meetings (2.3) | DB<br>Settlement<br>Lonardo v. Trav | 9.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 6240.00 |
| 57404               TIME<br>9/16/2009<br>WIP<br>Attend settlement conf. (5.3); Prep for<br>tomorrow's settlement meeting; discussions<br>with Eric Kennedy; Sparky Lovelace;<br>Charles Barrett (3.4); | DB<br>Settlement<br>Lonardo v. Trav | 8.70<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 5655.00 |
| 57432               TIME<br>9/17/2009<br>WIP<br>Attend settlement conf. (3.0) | DB<br>Settlement<br>Lonardo v. Trav | 3.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1950.00 |
| Total: Settlement | | | | |
| | Billable<br>Unbillable<br>Total | 21.30<br>0.00<br>21.30 | | 13845.00<br>0.00<br>13845.00 |

| 1/19/2010<br>2:49 PM | Barrett Law Office, P.A.<br>Slip Listing By Task | | | Page 29 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 57433              TIME<br>9/17/2009<br>WIP<br>Travel home from Destin(1.0) | DB<br>Travel to<br>Lonardo v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 650.00 |
| **Total: Travel to** | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 650.00<br>0.00<br>650.00 |
| 57642              TIME<br>9/23/2009<br>WIP<br>Review email from Charles Barrett re<br>Proposed Third Amended Lonardo<br>Complaint: Unopposed Motion for Leave to<br>File 3rd Amended Lonardo Complaint. | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 57669              TIME<br>9/23/2009<br>WIP<br>Review email from Dan Goetz re  Proposed<br>Third Amended Complaint. - Review,<br>discuss with Charles and Dan and edit. | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| **Total: Review of** | Billable<br>Unbillable<br>Total | 1.10<br>0.00<br>1.10 | | 715.00<br>0.00<br>715.00 |
| 57647              TIME<br>9/24/2009<br>WIP<br>Telephonic Conf. call re settlement issues. | DB<br>Phone call<br>Lonardo v. Trav | 1.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 780.00 |
| **Total: Phone call** | Billable<br>Unbillable<br>Total | 1.20<br>0.00<br>1.20 | | 780.00<br>0.00<br>780.00 |
| **Total: Time** | Billable | 38.20 | | 24830.00 |

1/19/2010                                Barrett Law Office, P.A.
2:49 PM                                  Slip Listing By Task                                    Page    30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 38.20 | | 24830.00 |
| | | | | |
| Total: September 2009 | | | | |
| | Billable | 38.20 | | 24830.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 38.20 | | 24830.00 |
| Date: October 2009 | | | | |
| 59156          TIME<br>10/6/2009<br>WIP<br>Review several emails t/f Pierce Gore, re<br>preliminary approval | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 59155          TIME<br>10/6/2009<br>WIP<br>Review email from Sparky Lovelace re<br>status of filing an application | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| 57988          TIME<br>10/7/2009<br>WIP<br>Email to Pierce Gore re  settlement and<br>preliminary approval hearing. | DB<br>E-mail<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: E-mail | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |
| 59157          TIME<br>10/14/2009<br>WIP<br>Email to Sparky Lovelace re  conf. call<br>today. | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| 58042            TIME | DB | 0.50 | 650.00 | 325.00 |
| 10/15/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| | | 0.00 | | |

Review efile re  Order (non-document)- in the
interest of efficient case management, the
Court has decided to sechedule a conf on
the anticipated motion from prelimnary
approval of the parties settlement
agreeement for 11/17/09 -Judge O'Malley ;
Email to Elizabeth Cabraser, Eric Kennedy,
Tom Thrash Pierce Gore re same.

| | | | | |
|---|---|---|---|---|
| 59158            TIME | DB | 0.30 | 650.00 | 195.00 |
| 10/15/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| | | 0.00 | | |

Review efile re  Minutes of proceedings
before Judge O'Malley ; Phone Status Conf.
held on 10/14/09 re settlement

| | | | | |
|---|---|---|---|---|
| 58054            TIME | DB | 0.60 | 650.00 | 390.00 |
| 10/16/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| | | 0.00 | | |

Review email from Dan Goetz re Proposed
Third Amended Lonardo Complaint and
Telephone Status Hearing Minutes. (.6);
Review efile re  conf on the motion for
preliminary approval of the parties
settlement agreement for 11/17/09- dfeadline
for filing motion is 11/10/09

| | | | | |
|---|---|---|---|---|
| 58102            TIME | DB | 2.60 | 650.00 | 1690.00 |
| 10/20/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| | | 0.00 | | |

Review email from Anthony Eliseuson re
Preliminary Approval Order , Exhibit D. Final
Approval Order and Final Judgment Ex. E
Notice Form Exh. F. Claims Form; List of
Exhibits to Settlement ; Motion for Approval

| | | | | |
|---|---|---|---|---|
| 58194            TIME | DB | 0.90 | 650.00 | 585.00 |
| 10/23/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| | | 0.00 | | |

Review email from Pierce Gore re
settlement documents and notable
differences between Lonardo and Wright
settlement agreement.; Email from Sparky
Lovelace re  Settlement Agreement Notes;
email from Dan Goetz re  his revisions and

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| edits to the settlement documents. (.4) | | | | |
| 58265       TIME<br>10/27/2009<br>WIP<br>Review email from Pierce Gore re  Travelers fee payment date. | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 58268       TIME<br>10/28/2009<br>WIP<br>Review email from Sparky Lovelace re  Fee payment date. | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 5.60<br>0.00<br>5.60 | | 3640.00<br>0.00<br>3640.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 6.30<br>0.00<br>6.30 | | 4095.00<br>0.00<br>4095.00 |
| Total: October 2009 | | | | |
| | Billable<br>Unbillable<br>Total | 6.30<br>0.00<br>6.30 | | 4095.00<br>0.00<br>4095.00 |
| Date: November 2009 | | | | |
| 58336       TIME<br>11/2/2009<br>WIP<br>Review efile re  Defendants' Answer to Amended Complaint filed by Standard Fire Ins. Co. | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 58386       TIME<br>11/3/2009<br>WIP<br>Review email from Anthony Eliseuson re revised draft settlement papers wtih exhibits. and list of exhibits to the settlement agreement. | DB<br>Review of<br>Lonardo v. Trav | 0.80<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 520.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 58367          TIME 11/3/2009 WIP Review efile re Defendants' Answer and Affirmatinve Defenses to Third Amended Class Action Complaint. | DB Review of Lonardo v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| 58403          TIME 11/4/2009 WIP Review email from Pierce Gore re Revised Draft Settlement Papers. | DB Review of Lonardo v. Trav | 0.20 0.00 0.00 0.00 | 650.00 T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable Unbillable Total | 1.60 0.00 1.60 | | 1040.00 0.00 1040.00 |
| 58419          TIME 11/5/2009 WIP 2 Phone calls with Eric Kennedy and meeting with Sparky re settlement and attorneys fees. | DB Phone call Lonardo v. Trav | 0.80 0.00 0.00 0.00 | 650.00 T@1 | 520.00 |
| Total: Phone call | | | | |
| | Billable Unbillable Total | 0.80 0.00 0.80 | | 520.00 0.00 520.00 |
| 58430          TIME 11/5/2009 WIP Review email from Anthony Eliseuson re New Revised Settlement Papers. | DB Review of Lonardo v. Trav | 0.70 0.00 0.00 0.00 | 650.00 T@1 | 455.00 |
| 58443          TIME 11/9/2009 WIP Review several emails to/ from Sparky Lovelace, Dan Goetz, Eric Kennedy re Travelers Settlement documents. | DB Review of Lonardo v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 58472          TIME 11/9/2009 WIP | DB Review of Lonardo v. Trav | 0.50 0.00 | 650.00 T@1 | 325.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review email from Anthony Eliseuson re<br>Final Settlement Agreement papers | | 0.00 | | |
| 58458       TIME<br>11/9/2009<br>WIP<br>Review email from Sparky Lovelace re<br>settlement | DB<br>Review of<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 58455       TIME<br>11/9/2009<br>WIP<br>Review email from Dan Goetz re  settlement<br>. | DB<br>Review of<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 58463       TIME<br>11/9/2009<br>WIP<br>Reviiew email from Dan Goetz re<br>Settlement Agreement; List of Exhibits to<br>Settlement Agreement with exhibits | DB<br>Review of<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 2.10<br>0.00<br>2.10 | | 1365.00<br>0.00<br>1365.00 |
| 58496       TIME<br>11/11/2009<br>WIP<br>Call to Eric re  Lonardo settlement  website | DB<br>Phone call<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| Total: Phone call | Billable<br>Unbillable<br>Total | 0.30<br>0.00<br>0.30 | | 195.00<br>0.00<br>195.00 |
| 58497       TIME<br>11/11/2009<br>WIP<br>Review efile re  Settlement<br>Notice/Settlement Agreement filed by<br>Lonardo with Exh. ; Motion for class<br>certification, Preliminary Approval of<br>Proposed Class Settlement, and Approval of<br>Notice Plan | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 58536          TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|
| 11/13/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Reveiw email from Nathaniel McDonald re Notice from Judge O'Malley re preliminary approval hearing canceled. | | 0.00 | | |

| 58590          TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|
| 11/18/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Review efile re  Order Certifying Settlement Class, Preliminary Approving Class Action Settlement Agreement, Approving Forms of Notice  and Notice Plan, Establishing Objection Exclusion  request and Claim Form Filing Deadlines, and Directing Implementaton of the Notice Plan | | 0.00 | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 1.20 | | 780.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 780.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 6.00 | | 3900.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 6.00 | | 3900.00 |

| Total: November 2009 | | | | |
|---|---|---|---|---|
| | Billable | 6.00 | | 3900.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 6.00 | | 3900.00 |

Date: December 2009

| 58957          TIME | DB | 0.70 | 650.00 | 455.00 |
|---|---|---|---|---|
| 12/23/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Review email from Nathaniel McDonald and Lonardo objection (.1); Call to Dan Goetz, Sparky Lovelace, Tom Thrash re same(.6) | | 0.00 | | |

| 59160          TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|
| 12/30/2009 | Review of | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Review email from Sparky Lovelace and Dan | | 0.00 | | |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Goetz re alternative commission scheme | | | | |

**Total: Review of**

| | Billable | 1.10 | | 715.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

**Total: Time**

| | Billable | 1.10 | | 715.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

**Total: December 2009**

| | Billable | 1.10 | | 715.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

Date: January 2010

| 59019 | TIME | DB | 0.50 | 650.00 | 325.00 |
|---|---|---|---|---|---|
| 1/7/2010 | | Review of | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Review email from Pierce Gore re his time and expenses. | | | 0.00 | | |

| 59065 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 1/8/2010 | | Review of | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Review doc. from Frank Befnarz re Objection of Daniel Greenberg | | | 0.00 | | |

| 59069 | TIME | DB | 0.60 | 650.00 | 390.00 |
|---|---|---|---|---|---|
| 1/11/2010 | | Review of | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Review several emails t/f Dan Goetz, Pierce Gore, Charles Barrett, Sparky Lovelace re objectors and their attorneys | | | 0.00 | | |

**Total: Review of**

| | Billable | 1.40 | | 910.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |

1/19/2010                          Barrett Law Office, P.A.
2:49 PM                            Slip Listing By Task                                    Page      37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 59148              TIME<br>1/12/2010<br>WIP<br>Numerous phone calls t/f Eric Kennedy,<br>Sparky Lovelace, Tom Thrash, Charles<br>Barrett re Objectors and Responses to<br>Objectors. | DB<br>Phone call<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| Total: Phone call | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 325.00<br>0.00<br>325.00 |
| 59147              TIME<br>1/12/2010<br>WIP<br>Review Responses to Objections | DB<br>Review of<br>Lonardo v. Trav | 0.70<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 455.00 |
| 59142              TIME<br>1/13/2010<br>WIP<br>Review Responses to Objections | DB<br>Review of<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 1.20<br>0.00<br>1.20 | | 780.00<br>0.00<br>780.00 |
| 59149              TIME<br>1/14/2010<br>WIP<br>Numerous phone calls t/f , Sparky Lovelace,<br>Tom Thrash, Charles Barrett re Objectors<br>and Responses to Objectors. | DB<br>Phone call<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| Total: Phone call | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 390.00<br>0.00<br>390.00 |
| 59143              TIME<br>1/14/2010<br>WIP<br>Review Responses to Objections and<br>discussions with Tom Thrash, Sparky | DB<br>Review of<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |

1/19/2010                                    Barrett Law Office, P.A.
2:49 PM                                       Slip Listing By Task                                    Page    38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Lovelace Eric Kennedy re same. | | | | |

**Total: Review of**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |

| 59151            TIME<br>1/15/2010<br>WIP<br>Numerous phone calls t/f , Sparky Lovelace,<br>Tom Thrash, Charles Barrett re Objectors<br>and Responses to Objectors and Settlement<br>issues. | DB<br>Phone call<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
|---|---|---|---|---|

**Total: Phone call**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

| 59144            TIME<br>1/15/2010<br>WIP<br>Review Responses to Objections | DB<br>Review of<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
|---|---|---|---|---|

| 59113            TIME<br>1/15/2010<br>WIP<br>Review email from Pierce Gore re  Travelers<br>appeal bond | DB<br>Review of<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
|---|---|---|---|---|

**Total: Review of**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |

| 59150            TIME<br>1/18/2010<br>WIP<br>Numerous phone calls t/f Dan Goetz,<br>Sparky Lovelace, Tom Thrash,  re Objectors<br>and Responses to Objectors. | DB<br>Phone call<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
|---|---|---|---|---|

1/19/2010　　　　　　　　　　　　　Barrett Law Office, P.A.
2:49 PM　　　　　　　　　　　　　Slip Listing By Task　　　　　　　　　Page　　3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 59135　　　　TIME 1/18/2010 WIP Several phone calls with Sparky Lovelace, Charles Barrett, Dan Goetz re settlement and objectors. | DB Phone call Lonardo v. Trav | 0.50 0.00 0.00 0.00 | 650.00 T@1 | 325.00 |
| Total: Phone call | | | | |
| | Billable Unbillable Total | 1.00 0.00 1.00 | | 650.00 0.00 650.00 |
| 59145　　　　TIME 1/18/2010 WIP Review Responses to Objections | DB Review of Lonardo v. Trav | 1.30 0.00 0.00 0.00 | 650.00 T@1 | 845.00 |
| 59116　　　　TIME 1/18/2010 WIP Review letter from Robert Schlau re his objection to the settlement . (.6); Review email from Sparky Lovelace re revised letter to Donna Vobornik(.1) | DB Review of Lonardo v. Trav | 0.20 0.00 0.00 0.00 | 650.00 T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable Unbillable Total | 1.50 0.00 1.50 | | 975.00 0.00 975.00 |
| 59152　　　　TIME 1/19/2010 WIP Numerous phone calls t/f ,Eric Kennedy Sparky Lovelace, Tom Thrash, re Objectors and Responses to Objectors. | DB Phone call Lonardo v. Trav | 0.60 0.00 0.00 0.00 | 650.00 T@1 | 390.00 |
| Total: Phone call | | | | |
| | Billable Unbillable Total | 0.60 0.00 0.60 | | 390.00 0.00 390.00 |

1/19/2010                                    Barrett Law Office, P.A.
2:49 PM                                       Slip Listing By Task                                    Page    40

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 59154                 TIME 1/19/2010 WIP Review Responses to Objections | DB Review of Lonardo v. Trav | 0.50 0.00 0.00 0.00 | 650.00 T@1 | 325.00 |

Total: Review of

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 0.50 |  | 325.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 0.50 |  | 325.00 |

Total: Time

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 8.80 |  | 5720.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 8.80 |  | 5720.00 |

Total: January 2010

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 8.80 |  | 5720.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 8.80 |  | 5720.00 |

Grand Total

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 197.20 |  | 128180.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 197.20 |  | 128180.00 |