| 12/2/2009 | Barrett Law Office, P.A. | |
|---|---|---|
| 8:27 AM | Slip Listing By Task | Page    1 |

---

## Selection Criteria

| Timekeeper (hand s | Include: DB |
|---|---|
| Client (hand select) | Include: Stanich v. Trav |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: June 2004** | | | | |
| 14013          TIME<br>6/14/2004<br>WIP<br>Review email from Pierce Gore re letter to<br>Vobornik | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 14016          TIME<br>6/14/2004<br>WIP<br>Review Plaintiffs Supplemental responses to<br>Defendants' First Set of Interrogatories to<br>Plaintifff in connection with Class<br>Certification Proceedings | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 14062          TIME<br>6/15/2004<br>WIP<br>Review fax from Daniel Feinberg re Travelers<br>Responses to Plaintiff's Second Set of<br>Interrogatories and Second Request for<br>Production (0.5) | DB<br>Review of<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| **Total: Review of** | Billable<br>Unbillable<br>Total | 1.20<br>0.00<br>1.20 | | 780.00<br>0.00<br>780.00 |
| **Total: Time** | Billable<br>Unbillable<br>Total | 1.20<br>0.00<br>1.20 | | 780.00<br>0.00<br>780.00 |
| **Total: June 2004** | Billable | 1.20 | | 780.00 |

12/2/2009                              Barrett Law Office, P.A.
8:27 AM                                Slip Listing By Task                                    Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 780.00 |
| **Date: August 2004** | | | | |
| 16867            TIME | DB | 0.20 | 650.00 | 130.00 |
| 8/19/2004 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email to/from Morris et al re class<br>cert hearing (0.2) | | 0.00 | | |
| Total: Review of | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |
| Total: Time | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |
| Total: August 2004 | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |
| **Date: December 2004** | | | | |
| 22184            TIME | DB | 0.30 | 650.00 | 195.00 |
| 12/21/2004 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Morris Ratner re  final<br>versions of the claims and notice forms (0.3) | | 0.00 | | |
| Total: Review of | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |
| Total: Time | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |

12/2/2009                          Barrett Law Office, P.A.
8:27 AM                            Slip Listing By Task                            Page    3

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: December 2004**

| | Billable | 0.30 | | 195.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |

**Date: January 2005**

| 55275  TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|
| 1/17/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Email to Donna Vobornik re meeting on | | 0.00 | | |
| June 11 in Memphis and getting us the | | | | |
| information ahead of time for settlement | | | | |
| talks | | | | |

**Total: Review of**

| | Billable | 0.20 | | 130.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

**Total: Time**

| | Billable | 0.20 | | 130.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

**Total: January 2005**

| | Billable | 0.20 | | 130.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

**Date: March 2005**

| 25047  TIME | DB | 0.80 | 650.00 | 520.00 |
|---|---|---|---|---|
| 3/15/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review efile re Class Action Complaint | | 0.00 | | |

| 25182  TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|
| 3/18/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review efile re  Complaint with jury demand | | 0.00 | | |
| against  the Travelers Indemnity Co. of | | | | |
| America & Property Casualty Ins.  Co.  filed | | | | |
| by Mary Presnell & Vincent Zangara ; | | | | |
| Random Assignment of Magistrate Judge | | | | |
| Vecchiarelli | | | | |

12/2/2009                            Barrett Law Office, P.A.
8:27 AM                              Slip Listing By Task                                    Page        4

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 36804          TIME | DB | 0.30 | 650.00 | 195.00 |
| 3/20/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  efile re  Response to Motion for | | 0.00 | | |
| leave of Court to File Second Amended | | | | |
| Class Action Complaint | | | | |
| | | | | |
| Total: Review of | | | | |
| | Billable | 1.30 | | 845.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.30 | | 845.00 |
| | | | | |
| Total: Time | | | | |
| | Billable | 1.30 | | 845.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.30 | | 845.00 |
| | | | | |
| Total: March 2005 | | | | |
| | Billable | 1.30 | | 845.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.30 | | 845.00 |
| Date: April 2005 | | | | |
| 27088          TIME | DB | 0.30 | 650.00 | 195.00 |
| 4/21/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from  Pierce Gore  re | | 0.00 | | |
| Plaintiffs' First Set of Interrogatories to | | | | |
| Defendants | | | | |
| | | | | |
| Total: Review of | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |
| | | | | |
| Total: Time | | | | |
| | Billable | 0.30 | | 195.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |
| | | | | |
| Total: April 2005 | | | | |
| | Billable | 0.30 | | 195.00 |

| 12/2/2009 | Barrett Law Office, P.A. | | |
| 8:27 AM | Slip Listing By Task | | Page 5 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 195.00 |

**Date: May 2005**

| 28039 TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|
| 5/16/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore , Morris | | 0.00 | | |
| Ratner re Complaint | | | | |

| 28044 TIME | DB | 0.50 | 650.00 | 325.00 |
|---|---|---|---|---|
| 5/16/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore re Class | | 0.00 | | |
| Certification Brief | | | | |

| 28209 TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|
| 5/17/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore , Dan | | 0.00 | | |
| Goetz, Morris Ratner, Jahan Sagafi, Charles | | | | |
| Barrett re procedural and substatnive | | | | |
| issues and draft focused on the 6th Circuit | | | | |

| 28288 TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|
| 5/19/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore re Class | | 0.00 | | |
| Certification Brief | | | | |

| 28318 TIME | DB | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|
| 5/20/2005 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore re report | | 0.00 | | |
| on the Consumer Federation of America | | | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 1.40 | | 910.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 1.40 | | 910.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |

12/2/2009                                    Barrett Law Office, P.A.
8:27 AM                                       Slip Listing By Task                                    Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: May 2005** | | | | |
| | Billable | 1.40 | | 910.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |
| **Date: June 2005** | | | | |
| 29032            TIME<br>6/9/2005<br>WIP<br>Email to/from Jahan Sagfi /Morris Ratner re<br>motion to dismiss oppositions in tiered<br>cases (0.2); Email from Charles re minor<br>changes to brief (0.3); Email from Jahan<br>Sagafi re Motion & Memorandum in Support<br>of Plaintiffs' Motion for Class certification(.3) | DB<br>Review of<br>Stanich v. Trav | 0.80<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 520.00 |
| 29050            TIME<br>6/10/2005<br>WIP<br>Review (Zangara v. Travelers )- Motion for<br>Appearance pro hac vice of Donna J.<br>Vobornick & Andrew Green(0.2); Motion to<br>Dismiss Pursuant to Federal Rule of Civil<br>Procedure 12(B)(6) (0.2); Brief Memorandum<br>in Support of Defendants' Motion to Dismiss<br>Pursuant to Federal Rule of Civil<br>Procedure(0.2); Motion to Strike Class<br>Allegations filed by Travelers (0.2);<br>Affidavit/Declaration of Kenneth J. Harringan<br>in Support of Defendants' Motion to Strike<br>Class Allegations (0.2) | DB<br>Review of<br>Stanich v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 650.00 |
| 29786            TIME<br>6/29/2005<br>WIP<br>Review efile re  Motion for extension of time<br>to file Class Certification Brief and time to<br>respond to Def's Motion to Strike Class<br>Allegations | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 29830            TIME<br>6/30/2005<br>WIP<br>Review email from Pierce Gore  re  draft brief<br>in opposition to Travelers MTD | DB<br>Review of<br>Stanich v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |

12/2/2009                                Barrett Law Office, P.A.                                        Page    7
8:27 AM                                  Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Review of** | | | | |
| | Billable | 2.80 | | 1820.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.80 | | 1820.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 2.80 | | 1820.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.80 | | 1820.00 |
| | | | | |
| **Total: June 2005** | | | | |
| | Billable | 2.80 | | 1820.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.80 | | 1820.00 |
| **Date: July 2005** | | | | |
| 30225            TIME<br>7/13/2005<br>WIP<br>Review efile  re Response to MTD Pursuant<br>to Fed Rule of Civil Procedure 12b6 filed by<br>all plaintiffs | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 30126            TIME<br>7/13/2005<br>WIP<br>Review  email from  Morris Ratner  re<br>Weekly Statistics | DB<br>Review of<br>Stanich v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 30227            TIME<br>7/14/2005<br>WIP<br>Review  efile re  Notice of Manual filing of<br>Declaration of Dan Goetz | DB<br>Review of<br>Stanich v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 30289            TIME<br>7/18/2005<br>WIP<br>Review  doc. from  Dan Goetz re  Plaintiffs'<br>Memo in Opposition to Def's MTD and<br>Notice of Manual Filng | DB<br>Review of<br>Stanich v. Trav | 1.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 780.00 |
| 30382            TIME<br>7/19/2005<br>WIP | DB<br>Review of<br>Stanich v. Trav | 0.10<br>0.00 | 650.00<br>T@1 | 65.00 |

12/2/2009                           Barrett Law Office, P.A.
8:27 AM                             Slip Listing By Task                                    Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review  efile re  Opposition to Motion to<br>Strike class Allegations filed by all plaintiffs | | 0.00 | | |
| 30371            TIME<br>7/19/2005<br>WIP<br>Review  efile re  Motion for Order to Stay<br>Discovery filed by Travelers of American and<br>Traverlers Property Casualty Ins. Co. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 30441            TIME<br>7/20/2005<br>WIP<br>Review  efile re  Proposed Stipulation for<br>Extension of Time filed by Travelers<br>Indemnity of America , Traverlers Property<br>Casualty Ins. Co | DB<br>Review of<br>Stanich v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 30408            TIME<br>7/20/2005<br>WIP<br>Review  efile re  Motion for leave to file First<br>Amended class Action Complaint filed by all<br>Plaintiffs. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 30463            TIME<br>7/21/2005<br>WIP<br>Review  doc. from  Dan Goetz re  Plaintiffs'<br>Memo in Opposition to Def's Motion to<br>Strike Class Allegations ; Motion and Memo<br>in Support of Plaintiffs Motion for Class<br>Certification; Motion for Leave of Court to<br>File First Amended Class Action Complaint | DB<br>Review of<br>Stanich v. Trav | 2.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1625.00 |

Total: Review of

|  | | Units | | Slip Value |
|---|---|---|---|---|
| Billable | | 4.70 | | 3055.00 |
| Unbillable | | 0.00 | | 0.00 |
| Total | | 4.70 | | 3055.00 |

Total: Time

|  | | Units | | Slip Value |
|---|---|---|---|---|
| Billable | | 4.70 | | 3055.00 |
| Unbillable | | 0.00 | | 0.00 |
| Total | | 4.70 | | 3055.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: July 2005** | | | | |
| | Billable | 4.70 | | 3055.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.70 | | 3055.00 |
| **Date: August 2005** | | | | |
| 30960          TIME<br>8/9/2005<br>WIP<br>Review  efile re  Reply to response to Motion<br>to strike Class Certifications filed by<br>Travelers ; Motion to Stay Class Certification<br>Preceedings | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 31104          TIME<br>8/16/2005<br>WIP<br>Review doc. from  Dan Goetz granting pro<br>hac vice | DB<br>Review of<br>Stanich v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| 31397          TIME<br>8/23/2005<br>WIP<br>Review efile re  Unopposed Motion for<br>extension of time to file response | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 31372          TIME<br>8/25/2005<br>WIP<br>Review  email from  Randy Patchett<br>admitting Don Barrett Pro Hac Vice | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| **Total: Review of** | | | | |
| | Billable | 0.70 | | 455.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 455.00 |
| **Total: Time** | | | | |
| | Billable | 0.70 | | 455.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 455.00 |
| **Total: August 2005** | | | | |
| | Billable | 0.70 | | 455.00 |

| 12/2/2009 | Barrett Law Office, P.A. | | | |
| 8:27 AM | Slip Listing By Task | | | Page    10 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 455.00 |

**Date: September 2005**

| 31657 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 9/8/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review  email from  Pierce Gore  re CMO on 9/19. | | | 0.00 | | |

| 31779 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 9/12/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review  efile  re  Motion to excuse appearance at CMC filed ty Travelers | | | 0.00 | | |

| 31801 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 9/12/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review  efile from  re  Response to Motion to stay Class Certification Proceedings  and Order granting plaintiffs' Motion for extension of time to respond to motion to stay class certification proceedings | | | 0.00 | | |

| 31808 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 9/13/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review  efile from  Judge O'Malley re Position Statement Regarding Agenda for Case Management Conf. to be held on 09/19/05 | | | 0.00 | | |

| 31956 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 9/20/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re  Order granting Def.'s Motion to excuse personal attendance of client representative at CMO | | | 0.00 | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 1.10 | | 715.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

| 12/2/2009 | Barrett Law Office, P.A. | | | |
| 8:27 AM | Slip Listing By Task | | | Page    1 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: Time**

| | Billable | 1.10 | | 715.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

**Total: September 2005**

| | Billable | 1.10 | | 715.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

**Date: October 2005**

| 32685 | TIME | DB | 0.40 | 650.00 | 260.00 |
| 10/12/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re MTD and Motion to Strike | | | 0.00 | | |
| First Amended Class Action Complaint | | | | | |

| 32817 | TIME | DB | 0.20 | 650.00 | 130.00 |
| 10/17/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review doc. from Sonnenschein re Def.'s | | | 0.00 | | |
| Fed R. Civ.P.26(a)(1) disclosures | | | | | |

| 32863 | TIME | DB | 0.20 | 650.00 | 130.00 |
| 10/18/2005 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re initial disclosures filed by | | | 0.00 | | |
| plaintiffs and Travelers | | | | | |

**Total: Review of**

| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |

**Total: Time**

| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |

**Total: October 2005**

| | Billable | 0.80 | | 520.00 |

12/2/2009                                Barrett Law Office, P.A.
8:27 AM                                   Slip Listing By Task                                          Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |
| **Date: November 2005** | | | | |
| 33751          TIME<br>11/14/2005<br>WIP<br>Review  doc. from Sonnenschein  re<br>Travelers Indemnity Co of America and<br>Travelers  Property Casualty Ins. Co.s First<br>Set of Interrogatories to Plaintiffs in<br>Connection with class Certification<br>Proceedings | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 33881          TIME<br>11/23/2005<br>WIP<br>Review  doc. from  Andrew Greene  re<br>Notice of Depositions | DB<br>Review of<br>Stanich v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 65.00 |
| Total: Review of | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| Total: Time | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| Total: November 2005 | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| **Date: December 2005** | | | | |
| 34186          TIME<br>12/8/2005<br>WIP<br>Review doc from 'Sonnenschein re Def's<br>Responses to Plaintifs' First Set of<br>Interrogatories | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 34520            TIME<br>12/19/2005<br>WIP<br>Review efile re  Ex Parte Status Report (Second) pursuant to this court's CMO. | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 34575            TIME<br>12/27/2005<br>WIP<br>Review email from Randy Patchett re  draft letter to Donna Vobornik | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 34609            TIME<br>12/28/2005<br>WIP<br>Review  email from Pierce Gore re  meet and confer document and  letter concerning your clients' responses to Plaintiffs' discovery. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 650.00<br>0.00<br>650.00 |
| Total: Time | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 650.00<br>0.00<br>650.00 |
| Total: December 2005 | Billable<br>Unbillable<br>Total | 1.00<br>0.00<br>1.00 | | 650.00<br>0.00<br>650.00 |
| Date: January 2006 | | | | |
| 34675            TIME<br>1/4/2006<br>WIP<br>Review several emails from  Pierce Gore; Dan Goetz re  upcoming deposition of Zangara. | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

12/2/2009                                  Barrett Law Office, P.A.
8:27 AM                                     Slip Listing By Task                                    Page    14

| Slip ID | | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 34740 | TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|---|
| 1/6/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review email from Dan Goetz; Pierce Gore; re Plaintiffs' Responses to Defendants' First Set of Document Requests to Plaintiffs' in Connection wtih Class Certification Proceedings | | | 0.00 | | |

| 34792 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 1/9/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review doc. from Anthony T. Eliseuson re Amended Notice of Depositions ; Presnell; Zangara | | | 0.00 | | |

| 34879 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 1/12/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re Motion for protective order and Motion to Quash Subpoena filed by Zangara | | | 0.00 | | |

| 35091 | TIME | DB | 0.36 | 650.00 | 234.00 |
|---|---|---|---|---|---|
| 1/17/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review doc. from Dan Goetz re Plaintiffs' Responses to Def's First Set of Interrogatories to Plaintiffs in Connection with Class Certification Proceedings and First set of Doc. Requests to Plaintiffs' in Connection with Class Certification Proceedings | | | 0.00 | | |

| 44097 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 1/18/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review email re conf. call today at 4:45 cst | | | 0.00 | | |

| 35186 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 1/29/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review email from Dan Goetz re lead plaintiff might have actually been sold the lowest priced policy. | | | 0.00 | | |

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Review of** | | | | |
| | Billable | 2.06 | | 1339.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.06 | | 1339.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 2.06 | | 1339.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.06 | | 1339.00 |
| | | | | |
| **Total: January 2006** | | | | |
| | Billable | 2.06 | | 1339.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.06 | | 1339.00 |
| | | | | |
| **Date: February 2006** | | | | |
| 35640          TIME | DB | 0.10 | 650.00 | 65.00 |
| 2/1/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from Pierce Gore re  Third<br>Status Report | | 0.00 | | |
| | | | | |
| 35619          TIME | DB | 0.20 | 650.00 | 130.00 |
| 2/1/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  efile re  Third Status Report "Ex<br>Parte" filed by Travelers Indemnity Co of<br>America, traverler Property Casualty Ins.<br>Co. | | 0.00 | | |
| | | | | |
| 35676          TIME | DB | 0.10 | 650.00 | 65.00 |
| 2/2/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  efile re  Notice of Withdrawal of<br>Named Plaintiff Mary Presnell | | 0.00 | | |
| | | | | |
| 35745          TIME | DB | 0.30 | 650.00 | 195.00 |
| 2/6/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from  Pierce Gore re letter to<br>Judge O'Malley | | 0.00 | | |
| | | | | |
| 35756          TIME | DB | 0.20 | 650.00 | 130.00 |
| 2/7/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |

12/2/2009                                 Barrett Law Office, P.A.
8:27 AM                                   Slip Listing By Task                                    Page    16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review doc. from Weisman, Kennedy & Berris re Notice of Deposition of Travelers America and Travelers Casualty | | 0.00 | | |
| 35945          TIME<br>2/13/2006<br>WIP<br>Review email from Sonnenschein re the position of Travelers Indemnity Co. of America and Travelers Property Casualty Ins. Co's remaining issues concerning Plaintiffs' First Set of Requests for Production and Plaintiffs' First Set of Interrogatories (Plaintiffs' Discovery Requests) | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 845.00<br>0.00<br>845.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 845.00<br>0.00<br>845.00 |
| Total: February 2006 | | | | |
| | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 845.00<br>0.00<br>845.00 |
| Date: March 2006 | | | | |
| 36451          TIME<br>3/5/2006<br>WIP<br>Review efile re Motion for leave of Court to File Second Amended Class Action Complaint | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 36461          TIME<br>3/6/2006<br>WIP<br>Review email from Dan Goetz re Motion for Leave to File Second Amended Class Action Complaint | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

12/2/2009                                    Barrett Law Office, P.A.
8:27 AM                                      Slip Listing By Task                                    Page     17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 36897          TIME<br>3/27/2006<br>WIP<br>Review doc. from Sonnenschein re<br>Travelers Motion for Sanctions Pursuant to<br>Federal R. Civil P. 11 and 28 U.S.C. § 1927. | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 36998          TIME<br>3/31/2006<br>WIP<br>Review efile re  Reply to response to Motion<br>for leave of Court to File Second Amended<br>Class Action Judgment Ordering Case<br>Closed. | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

Total: Review of

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 1.10 |  | 715.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 1.10 |  | 715.00 |

Total: Time

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 1.10 |  | 715.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 1.10 |  | 715.00 |

Total: March 2006

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 1.10 |  | 715.00 |
|  | Unbillable | 0.00 |  | 0.00 |
|  | Total | 1.10 |  | 715.00 |

Date: April 2006

| 37602          TIME<br>4/19/2006<br>WIP<br>Review efile re  Complaint against Travelers<br>Property Casualty Ins. Co Standard Fire Ins.<br>Co summons and Magistrate Consent<br>Forms ; filing fee paid. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
|---|---|---|---|---|
| 37548          TIME<br>4/20/2006<br>WIP<br>Review email from  Pierce Gore re<br>Amended Complaint; Bill of Costs; | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

12/2/2009            Barrett Law Office, P.A.
8:27 AM            Slip Listing By Task            Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Review of** | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| **Total: Time** | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| **Total: April 2006** | | | | |
| | Billable | 0.40 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |
| **Date: May 2006** | | | | |
| 38101      TIME<br>5/8/2006<br>WIP<br>Review email from Dan Goetz re Brief in<br>Opposition to Motion for Sanctions | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 38107      TIME<br>5/9/2006<br>WIP<br>Review email from Jahan Sagafi re email<br>distribution | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 38264      TIME<br>5/17/2006<br>WIP<br>Review efile re Pursuant to Local Rule<br>3.1(b)(4) this case is hereby assigned to<br>Judge O'Malley in that it has been previously<br>filed as case No. 1:05CV731, dismissed and<br>re-filed. | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| **Total: Review of** | | | | |
| | Billable | 0.70 | | 455.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 455.00 |

| 12/2/2009 | Barrett Law Office, P.A. | | | |
| 8:27 AM | Slip Listing By Task | | | Page     19 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: Time**

| | | Billable | 0.70 | | 455.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.70 | | 455.00 |

**Total: May 2006**

| | | Billable | 0.70 | | 455.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.70 | | 455.00 |

**Date: June 2006**

| 38924 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 6/6/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re CMC Scheduling Order with | | | 0.00 | | |
| CMC to be hold on Monday 6/19/06 before | | | | | |
| Judge O'Malley. | | | | | |

| 39022 | TIME | DB | 0.20 | 650.00 | 130.00 |
| 6/12/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re Def.'s Position Statement | | | 0.00 | | |
| Regarding Agenda for CMC Conf. filed by | | | | | |
| Travelers Property Casualty Ins. Co, | | | | | |
| Standard Fire Ins. Co. | | | | | |

| 39710 | TIME | DB | 1.20 | 650.00 | 780.00 |
| 6/30/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review doc. from Sonnenschein re | | | 0.00 | | |
| Defendants Travelers Property Casualty | | | | | |
| Insurance Co. and the Standard Fire Ins. | | | | | |
| Co's First Set of Interrogatories and First | | | | | |
| Set of Requests to Plaintiff Neil Stanich, | | | | | |
| Bobbie Jean Stanich, Dante Frezza, in | | | | | |
| Connection With Class Certification | | | | | |
| Proceedings | | | | | |

**Total: Review of**

| | | Billable | 1.60 | | 1040.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 1.60 | | 1040.00 |

12/2/2009                                  Barrett Law Office, P.A.
8:27 AM                                    Slip Listing By Task                                    Page      2(

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Time** | | | | |
| | Billable | 1.60 | | 1040.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.60 | | 1040.00 |
| | | | | |
| **Total: June 2006** | | | | |
| | Billable | 1.60 | | 1040.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.60 | | 1040.00 |
| **Date: July 2006** | | | | |
| 39865            TIME<br>7/11/2006<br>WIP<br>Review doc. from  Donna Vobornik re<br>Defendants' Notice of Depositions. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 39963            TIME<br>7/17/2006<br>WIP<br>Review  email from Pierce Gore  re  draft of<br>Plaintiffs' First Set of Interrogatories to<br>Defendants. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 39987            TIME<br>7/19/2006<br>WIP<br>Review  email from  Pierce Gore  re Memo<br>in Support  refiled in Travelers Second MTD.<br>Pierce drafting our opposition . | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 39975            TIME<br>7/19/2006<br>WIP<br>Review  efile re  MTD Class Action<br>Complaint or, in the Alternative, Motion to<br>Strike Class Allegations filed by Def. | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| | | | | |
| **Total: Review of** | | | | |
| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |

| 12/2/2009 | Barrett Law Office, P.A. | |
|-----------|--------------------------|--|
| 8:27 AM | Slip Listing By Task | Page    2 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Time** | | | | |
| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |
| | | | | |
| **Total: July 2006** | | | | |
| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |
| **Date: August 2006** | | | | |
| 40281            TIME | DB | 0.20 | 650.00 | 130.00 |
| 8/4/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from  Pierce Gore  re | | 0.00 | | |
| Interrogatory Responses. | | | | |
| 40311            TIME | DB | 0.40 | 650.00 | 260.00 |
| 8/7/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  doc. from Dan Goetz re  Plaintiffs' | | 0.00 | | |
| First Set of Interrogatories to Defendants; | | | | |
| and Production to Defendants. | | | | |
| 40370            TIME | DB | 0.20 | 650.00 | 130.00 |
| 8/11/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from Daniel Goetz re | | 0.00 | | |
| Defendant's first Set of Interrogatories and | | | | |
| First Set of Document Requests. | | | | |
| 40376            TIME | DB | 0.20 | 650.00 | 130.00 |
| 8/15/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  doc. from  Dan Goetz re  Stanich's | | 0.00 | | |
| unverified combined responses to Def.'s | | | | |
| First Set of Interrogatories and First Set of | | | | |
| Document Requests. | | | | |
| 40757            TIME | DB | 0.40 | 650.00 | 260.00 |
| 8/25/2006 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  doc. from  Sonnenschein re | | 0.00 | | |
| Defendants' Amended Notice of Depositions | | | | |

| 12/2/2009 | Barrett Law Office, P.A. | | | |
| 8:27 AM | Slip Listing By Task | | | Page    22 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Total: Review of

| | Billable | 1.40 | | 910.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |

Total: Time

| | Billable | 1.40 | | 910.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |

Total: August 2006

| | Billable | 1.40 | | 910.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 910.00 |

Date: September 2006

| 41280 | TIME | DB | 0.90 | 650.00 | 585.00 |
|---|---|---|---|---|---|
| 9/13/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |

Review  email from Jahan Sagafi , Pierce Gore , Dan Goetz re  Opposition to Motion to Strike and Dismiss; (.3); Defendants' Response to Plaintiffs' First Set of Interrogatories, Defendants' Response to Plaintiff's First Set of Requests for Production (.6)

| 41181 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 9/13/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |

Review  email from  Jahan Sagafi  re Opposition to Motion to Strike and Dismiss

| 41318 | TIME | DB | 2.50 | 650.00 | 1625.00 |
|---|---|---|---|---|---|
| 9/18/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |

Review  doc. from Dan Goetz re  Notice of Manual Filing Plaintiffs' Memo in Opposition to Def/ s MTD Class Action Complaint or, in the Alternative, Motion to Strike Allegations

| 41427 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 9/21/2006 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |

Review email from Pierce Gore re meet and

12/2/2009                                Barrett Law Office, P.A.
8:27 AM                                   Slip Listing By Task                                    Page     23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| confer | | | | |
| 41864            TIME<br>9/28/2006<br>WIP<br>Review  efile re  Reply to Response to MTD<br>Class Action Complaint or, in the<br>Alternative, Motion to Strike Allegations filed<br>by Travelers. | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

| | | | | |
|---|---|---|---|---|
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 4.30<br>0.00<br>4.30 | | 2795.00<br>0.00<br>2795.00 |

| | | | | |
|---|---|---|---|---|
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 4.30<br>0.00<br>4.30 | | 2795.00<br>0.00<br>2795.00 |

| | | | | |
|---|---|---|---|---|
| Total: September 2006 | | | | |
| | Billable<br>Unbillable<br>Total | 4.30<br>0.00<br>4.30 | | 2795.00<br>0.00<br>2795.00 |

Date: October 2006

| Slip ID | Timekeeper / Client | Units / DNB / Est / Var | Rate / Bill | Slip Value |
|---|---|---|---|---|
| 42046            TIME<br>10/9/2006<br>WIP<br>Review  email from Sue Repenning  re<br>Plaintiffs First Set of Admissions and<br>Second Set of Interrogatories | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 42190            TIME<br>10/16/2006<br>WIP<br>Review  doc. from  Dan Goetz re  Dante<br>Frezza's First Set of Reques for Admissions<br>and Second Set of Interrogatories to<br>Defendants. | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 42413            TIME<br>10/23/2006<br>WIP<br>Review  email from Dan Goetz re  Exhibit A | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |

| 12/2/2009 | Barrett Law Office, P.A. | | | |
| 8:27 AM | Slip Listing By Task | | Page | 24 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| to Dante Frezza's First Set of Request for Admissions and Second Set of Interrogatories to Def's | | | | |
| 42437            TIME 10/24/2006 WIP Review doc. from Dan Goetz re Neil and Bobby Stanich - First Set of Request for Admissions and Second Set of Interrogatories to Def. | DB Review of Stanich v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| 42528            TIME 10/30/2006 WIP Review email from Pierce Gore re discovery responses | DB Review of Stanich v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| Total: Review of | | | | |
| | Billable Unbillable Total | 1.70 0.00 1.70 | | 1105.00 0.00 1105.00 |
| Total: Time | | | | |
| | Billable Unbillable Total | 1.70 0.00 1.70 | | 1105.00 0.00 1105.00 |
| Total: October 2006 | | | | |
| | Billable Unbillable Total | 1.70 0.00 1.70 | | 1105.00 0.00 1105.00 |
| Date: November 2006 | | | | |
| 42579            TIME 11/1/2006 WIP Review email from Charles Barrett, and Dan Goetz re conf. call to discuss discovery issues. | DB Review of Stanich v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 42691            TIME 11/6/2006 WIP Review email from Dan Goetz re Plaintiffs' | DB Review of Stanich v. Trav | 0.20 0.00 0.00 0.00 | 650.00 T@1 | 130.00 |

| 12/2/2009 | Barrett Law Office, P.A. | | | |
| 8:27 AM | Slip Listing By Task | | | Page 25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 26a disclosures | | | | |
| 42785          TIME<br>11/9/2006<br>WIP<br>Review  email from Pierce Gore re  his letter<br>to Donna Vobornik re  re  Travelers latest<br>production of documents  deficiencies | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 42784          TIME<br>11/10/2006<br>WIP<br>Review  email from Dan Goetz, Pierce Gore<br>re edits to the draft letter to Donna Vobornik | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 42958          TIME<br>11/21/2006<br>WIP<br>Review email from Pierce Gore re  his letter<br>to Judge O'Malley concerning discovery.<br>(.3);  Review  doc. from Sonnenschein re<br>Defendants' Responses to Plaintiffs, Neil<br>Stanich and Bobbie Stanich's, Dante<br>Frezza's  First Set of Requests for<br>Admissions and Second Set of<br>Interrogatories to Defendants; (.4) | DB<br>Review of<br>Stanich v. Trav | 0.70<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 455.00 |
| 42975          TIME<br>11/22/2006<br>WIP<br>Review  email from Pierce Gore re   two<br>letters  to Donna Vobornik concerning  your<br>clients discovery responses(.3);  Review<br>email from Pierce Gore re  letter to Andy<br>Greene re conf. call on Wed. (.3) | DB<br>Review of<br>Stanich v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 2.50 | | 1625.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.50 | | 1625.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 2.50 | | 1625.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.50 | | 1625.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: November 2006** | | | | |
| | Billable | 2.50 | | 1625.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.50 | | 1625.00 |
| **Date: December 2006** | | | | |
| 43089         TIME<br>12/4/2006<br>WIP<br>Review  doc. from Sonnenschein re  Expert<br>Report of Lee Covington II; ; James Schact;<br>Steve Roddenberry; Thomas Chatham | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 43087         TIME<br>12/4/2006<br>WIP<br>Review  email from Pierce Gore re  letter to<br>Andy Greene concerning discovery. | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 43134         TIME<br>12/6/2006<br>WIP<br>Review  email from Pierce Gore re  his letter<br>to Andrew Greene  re  discovery | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 43598         TIME<br>12/18/2006<br>WIP<br>Review  doc. from Sonnenschein  re<br>Defendants' Notice of Subpoened deposiiton | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 43610         TIME<br>12/27/2006<br>WIP<br>Review  doc. from Eric Kennedy  re  Scope<br>of Opinions (1.4);  Review  email from Pierce<br>Gore  re  two 50 state surverys. (.2) | DB<br>Review of<br>Stanich v. Trav | 1.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1040.00 |
| 43624         TIME<br>12/29/2006<br>WIP<br>Review fax from Eric Kennedy re  conf. call<br>with Judge O'Malley | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| **Total: Review of** | | | | |
| | Billable | 3.20 | | 2080.00 |

12/2/2009                                  Barrett Law Office, P.A.
8:27 AM                                    Slip Listing By Task                          Page    27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.20 | | 2080.00 |
| | | | | |
| Total: Time | | | | |
| | Billable | 3.20 | | 2080.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.20 | | 2080.00 |
| | | | | |
| Total: December 2006 | | | | |
| | Billable | 3.20 | | 2080.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.20 | | 2080.00 |
| Date: January 2007 | | | | |
| 43842          TIME | DB | 0.20 | 650.00 | 130.00 |
| 1/10/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from  Sue Repenning re<br>rescheduling conf. call for tomorrow | | 0.00 | | |
| 44039          TIME | DB | 0.40 | 650.00 | 260.00 |
| 1/14/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore  re<br>Stanich-Roy depo summary | | 0.00 | | |
| | | | | |
| Total: Review of | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| 44025          TIME | DB | 1.00 | 650.00 | 650.00 |
| 1/16/2007 | Phone call | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Conf. call with Elizabeth Cabraser, Charles<br>Barrett, Sparky Lovelace ,Pierce Gore , Eric<br>Kennedy, Dan Gotz;  and various<br>co-counsel  and Judge O'Malley | | 0.00 | | |
| | | | | |
| Total: Phone call | | | | |
| | Billable | 1.00 | | 650.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 650.00 |

12/2/2009                    Barrett Law Office, P.A.
8:27 AM                     Slip Listing By Task                        Page    28

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | |
|---|---|---|---|---|
| 44132      TIME | DB | 0.20 | 650.00 | 130.00 |
| 1/20/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Charles Barrett re summary of the depo of Neal Stanich | | 0.00 | | |
| | | | | |
| 44135      TIME | DB | 0.70 | 650.00 | 455.00 |
| 1/22/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Dan Goetz re Defense Letter Global Discovery Issues. | | 0.00 | | |
| | | | | |
| 44227      TIME | DB | 0.80 | 650.00 | 520.00 |
| 1/24/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Sue Repenning re letter addressing discovery issues and copy of the letter that was hand delivered to Judge Hemann ; and deposition notices of Covington and Chatham , Order and Notice of Discovery Conf. for Stanich | | 0.00 | | |
| | | | | |
| 44195      TIME | DB | 1.00 | 650.00 | 650.00 |
| 1/24/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Sparky Lovelace re hearing on March 14/2007 before Judge O'Malley (.2); Email from Pierce Gore re Stanich and Dante Frezza depo summary (.8) | | 0.00 | | |
| | | | | |
| 44207      TIME | DB | 0.60 | 650.00 | 390.00 |
| 1/26/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review doc. from Dan Goetz to Donna Vobornik re responses provided by Travelers to the First Request for Prodution of Documents, and to supplement our earlier letter to Judge O'Malley; discovery; scope of opinions | | 0.00 | | |
| | | | | |
| 44433      TIME | DB | 0.30 | 650.00 | 195.00 |
| 1/30/2007 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review of fax from Sonnenschein with copy of letter to Judge Hemann and Joint List of Unresolved Discovery Disputes Pursuant to Court's 01/20/07 Order (.3) | | 0.00 | | |

12/2/2009                                   Barrett Law Office, P.A.
8:27 AM                                      Slip Listing By Task                                    Page    29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 44275            TIME<br>1/30/2007<br>WIP<br>Review email from Sue Repenning re<br>Plaintiffs' Notice of Videotape Deposition<br>relative to Michael A. Cristal's deposition;<br>letter from Daniel P. Goetz re deposition (.3) | DB<br>Review of<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 4.10 | | 2665.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.10 | | 2665.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 5.70 | | 3705.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.70 | | 3705.00 |

| Total: January 2007 | | | | |
|---|---|---|---|---|
| | Billable | 5.70 | | 3705.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.70 | | 3705.00 |

Date: February 2007

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 44679            TIME<br>2/1/2007<br>WIP<br>Review of Letter from Daniel Goetz to<br>Sonnenschein Nath & Rosenthal re<br>deposition notices relative to the January 30,<br>2007, depositions of Lee Covington and<br>Thomas Chatham (.5) | DB<br>Review of<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| 44687            TIME<br>2/2/2007<br>WIP<br>Letter from Daniel Goetz dated 01/30/07<br>with Plaintiffs' Notice of Videotape<br>Deposition relative to the deposition of<br>Michael A. Cristal (.4). | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 44857            TIME<br>2/6/2007<br>WIP<br>Review  fax from Eric Kennedy re  Plaintiff's | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

12/2/2009                                    Barrett Law Office, P.A.
8:27 AM                                      Slip Listing By Task                                    Page     30

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Notice of Videotape Deposition of James Schact | | | | |
| 44903 TIME 2/12/2007 WIP Review doc. from Daniel Goetz re Plaintiffs' Notice of Videotape Depo relative to the depo is James Schact. | DB Review of Stanich v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 44984 TIME 2/12/2007 WIP Review fax from Dan Goetz re Plaintiffs' Notice of Videotaped Depo of Randy Pillen | DB Review of Stanich v. Trav | 0.20 0.00 0.00 0.00 | 650.00 T@1 | 130.00 |
| 44989 TIME 2/13/2007 WIP Review fax from Dan Goetz re deposition notices | DB Review of Stanich v. Trav | 1.30 0.00 0.00 0.00 | 650.00 T@1 | 845.00 |
| 45017 TIME 2/16/2007 WIP Review doc. from Dan Goetz re Plaintiffs' Notice of Depo - Randy Pillen (.3); Review email from Pierce Gore re Asher depo(.5); | DB Review of Stanich v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 45021 TIME 2/16/2007 WIP Review email from Sue Repennig re Plaintiffs' Amended First Set of Requests for Production to Defendants and letter of 2/15/07 | DB Review of Stanich v. Trav | 0.30 0.00 0.00 0.00 | 650.00 T@1 | 195.00 |
| 45060 TIME 2/20/2007 WIP Review doc. from Eric Kennedy re Plaintiffs' Amended First Set of Requests for Production to Defendants | DB Review of Stanich v. Trav | 0.50 0.00 0.00 0.00 | 650.00 T@1 | 325.00 |
| 45163 TIME 2/23/2007 WIP Review email from Sue Repenning with letter | DB Review of Stanich v. Trav | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |

12/2/2009                                   Barrett Law Office, P.A.
8:27 AM                                     Slip Listing By Task                                      Page    3´

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| attached authored by Daniel Goetz, Esq. (.4). | | | | |
| 45162            TIME<br>2/26/2007<br>WIP<br>Review email from Sue Repenning with Third and Fourth Set of Interrogatories to Defendants (1.2);  Email from Sue Repenning re letter of authored by Mr. Goetz (.4). | DB<br>Review of<br>Stanich v. Trav | 1.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1040.00 |
| 45172            TIME<br>2/28/2007<br>WIP<br>Review  doc. from  Dan Goetz re  discovery on damages. (.2); and Plaintiffs' Amended First Set of Requests For Production of Documents (.7) | DB<br>Review of<br>Stanich v. Trav | 0.90<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 585.00 |

Total: Review of

|  | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 7.00 | | 4550.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.00 | | 4550.00 |

Total: Time

| | Billable | 7.00 | | 4550.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.00 | | 4550.00 |

Total: February 2007

| | Billable | 7.00 | | 4550.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.00 | | 4550.00 |

Date: March 2007

| 45188            TIME<br>3/1/2007<br>WIP<br>Review  doc. from  Dan Goetz re  discovery conf with Judge O'Malley and Plaintiffs' Third and Fourth Set of Interrogatories to Defendants | DB<br>Review of<br>Stanich v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
|---|---|---|---|---|

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 45216 | TIME | DB | 0.90 | 650.00 | 585.00 |
|---|---|---|---|---|---|
| 3/2/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review email from Sparky Lovelace re confidential discovery(.3); Review email from Sparky Lovelace re Travelers Confidentiality Agreement (.6) | | | 0.00 | | |

| 45208 | TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|---|
| 3/2/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review doc. from Dan Goetz re depo of John Swartz(.3); Review doc. from Travelers issues. (.1) | | | 0.00 | | |

| 45226 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 3/5/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review doc from Dan Goetz re 30b6 depositions | | | 0.00 | | |

| 45245 | TIME | DB | 1.70 | 650.00 | 1105.00 |
|---|---|---|---|---|---|
| 3/6/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review email from Pierce Gore re summary of the depo of Steve Roddenberry (1.2); Review email from Dan Goetz re confidentiality agreement (.2); Efile re Memo in Opposition re Third Party Motion to Interevene Class Plaintiffs' Memo of Law in Opposition to IMS Health Inc's Motion to Interevene and For Protective Order filed by Class PSC. (.3) | | | 0.00 | | |

| 45249 | TIME | DB | 2.30 | 650.00 | 1495.00 |
|---|---|---|---|---|---|
| 3/7/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review emails from Sparky lovelace, Dan Goetz, re Confidential Discovery (.6); Email from Pierce Gore re depo dates(.2); Email from Laura Byrd re ES Smith Second Amended Responses (.3); Email from Sue Repenning re letter authored by Mr. Goetz; Notice to Take the Oral Depo of the Corporate Reps of Travelers Property Casualty Ins. Co. and the Standard Fire Ins. Co. ; Plaintiffs' Notice of Depo relative to | | | 0.00 | | |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Loren Shoemaker(1.2);

| 45279 | TIME | DB | 0.90 | 650.00 | 585.00 |
|---|---|---|---|---|---|
| 3/9/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| | | | 0.00 | | |

Review  doc. from  Daniel Goetz re discovery conf. with Judge Hemann raised concernes that the class action settlement involved policies sold through what is now being termed the "retail"distribution channel. (.4); Plaintiff's notice of Videotaped depo of Shemaker; Notice to take the Oral Depo of the Corporate Rep. of Travelers Property Casualty Ins. Co. (.3); Review email from Pierce Gore re  depo of Neil Stanich's ex-wife, Michelle Hunter. (.2)

| 45289 | TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|---|
| 3/12/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| | | | 0.00 | | |

Review  doc. from Sonnenschein re Defendants' Objections to Plaintiffs' Notice To Take The Oral Depo. of othe Corporate Representatives of Travelers Casualty Ins. Co. and the Standard Fire Ins. Co.

| 45303 | TIME | DB | 0.10 | 650.00 | 65.00 |
|---|---|---|---|---|---|
| 3/13/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| | | | 0.00 | | |

Review  letter of March 13, 2007 authored by Mr. Goetz- no attachment

| 45327 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 3/14/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| | | | 0.00 | | |

Review  email from Pierce Gore re  training manual

| 45319 | TIME | DB | 0.50 | 650.00 | 325.00 |
|---|---|---|---|---|---|
| 3/14/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| | | | 0.00 | | |

Review  email from Sue Repenning re letters from Mr. Goetz  to Donna Vobornik,

| 45484 | TIME | DB | 1.20 | 650.00 | 780.00 |
|---|---|---|---|---|---|
| 3/21/2007 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| | | | 0.00 | | |

Review  doc. from Dan Goetz re  issues to

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| be discussed before meet and confer ; depo of Richard Cuozzo; Def's Objections to Plaintiff's Notice to Take the Oral Depo of the Corp. Reps of Travelers Property Casualty Ins. Co and the Standard Fire Ins. Co.,  and Def's Responses to Plf, Dante Freeza's First Request for Admissions and Second Set of Interrogatories to Defendants(.7); Email from Dan Goetz re filing for sanctions for many different reasons including discovery abuse(.4) | | | | |
| 45542          TIME<br>3/24/2007<br>WIP<br>Review  doc. from Dan Goetz re  production of additional documents | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 9.70<br>0.00<br>9.70 | | 6305.00<br>0.00<br>6305.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 9.70<br>0.00<br>9.70 | | 6305.00<br>0.00<br>6305.00 |
| Total: March 2007 | | | | |
| | Billable<br>Unbillable<br>Total | 9.70<br>0.00<br>9.70 | | 6305.00<br>0.00<br>6305.00 |
| Date: April 2007 | | | | |
| 55686          TIME<br>4/6/2007<br>WIP<br>Prep for hearing | DB<br>Preparation for<br>Stanich v. Trav | 2.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1625.00 |
| 55685          TIME<br>4/9/2007<br>WIP<br>Prep for hearing | DB<br>Preparation for<br>Stanich v. Trav | 1.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 975.00 |

12/2/2009                                    Barrett Law Office, P.A.
8:27 AM                                       Slip Listing By Task                                        Page     35

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: Preparation for**

| | Billable | 4.00 | | 2600.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.00 | | 2600.00 |

| 55675 | TIME | DB | 4.00 | 650.00 | 2600.00 |
|---|---|---|---|---|---|
| 4/10/2007 | | Attend hearing | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Attend hearing | | | 0.00 | | |

**Total: Attend hearing**

| | Billable | 4.00 | | 2600.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.00 | | 2600.00 |

| 55674 | TIME | DB | 3.50 | 650.00 | 2275.00 |
|---|---|---|---|---|---|
| 4/10/2007 | | Travel to | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Travel to Cleveland OH for Class Certification hearing. | | | 0.00 | | |

**Total: Travel to**

| | Billable | 3.50 | | 2275.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.50 | | 2275.00 |

| 55676 | TIME | DB | 4.20 | 650.00 | 2730.00 |
|---|---|---|---|---|---|
| 4/11/2007 | | Attend hearing | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Attend hearing | | | 0.00 | | |

**Total: Attend hearing**

| | Billable | 4.20 | | 2730.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 4.20 | | 2730.00 |

| 55677 | TIME | DB | 3.50 | 650.00 | 2275.00 |
|---|---|---|---|---|---|
| 4/11/2007 | | Travel to | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Return to Lexington from Cleveland | | | 0.00 | | |

**Total: Travel to**

| | Billable | 3.50 | | 2275.00 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable<br>Total | 0.00<br>3.50 | | 0.00<br>2275.00 |
| 45683            TIME<br>4/13/2007<br>WIP<br>Review email from Dan Goetz re  Travelers<br>Class Certification Hearing | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 45659            TIME<br>4/16/2007<br>WIP<br>Review  doc. from Sonnenschein re  Def's<br>Response to Plaintiffs' Third Set of<br>Interrogatories and Def.s Response to<br>Plaintiffs' Fourth Set of Interrogatories | DB<br>Review of<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 45728            TIME<br>4/19/2007<br>WIP<br>Review  email from Dan Goetz re  Memo in<br>Support of Plaintiffs' Motion for Class<br>Certification | DB<br>Review of<br>Stanich v. Trav | 0.70<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 455.00 |
| Total: Review of | | | | |
| | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 845.00<br>0.00<br>845.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 20.50<br>0.00<br>20.50 | | 13325.00<br>0.00<br>13325.00 |
| Total: April 2007 | | | | |
| | Billable<br>Unbillable<br>Total | 20.50<br>0.00<br>20.50 | | 13325.00<br>0.00<br>13325.00 |
| Date: May 2007 | | | | |
| 45924            TIME<br>5/8/2007<br>WIP<br>Review  email from Dan Goetz re<br>Defendants' Brief in Opposition  to Class | DB<br>Review of<br>Stanich v. Trav | 0.90<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 585.00 |

12/2/2009                                      Barrett Law Office, P.A.
8:27 AM                                        Slip Listing By Task                                    Page      37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Certification ( filed under seal) | | | | |
| **Total: Review of** | | | | |
| | Billable | 0.90 | | 585.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.90 | | 585.00 |
| 55682            TIME<br>5/10/2007<br>WIP<br>Prep for hearing | DB<br>Preparation for<br>Stanich v. Trav | 2.10<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1365.00 |
| 55683            TIME<br>5/11/2007<br>WIP<br>Prep for hearing | DB<br>Preparation for<br>Stanich v. Trav | 3.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 2275.00 |
| 55684            TIME<br>5/12/2007<br>WIP<br>Prep for hearing | DB<br>Preparation for<br>Stanich v. Trav | 2.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1300.00 |
| 55679            TIME<br>5/13/2007<br>WIP<br>Prep for hearing | DB<br>Preparation for<br>Stanich v. Trav | 3.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 1950.00 |
| **Total: Preparation for** | | | | |
| | Billable | 10.60 | | 6890.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 10.60 | | 6890.00 |
| 55678            TIME<br>5/13/2007<br>WIP<br>Travel to Cleveland re  Class Certification<br>hearing | DB<br>Travel to<br>Stanich v. Trav | 3.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 2275.00 |
| **Total: Travel to** | | | | |
| | Billable | 3.50 | | 2275.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.50 | | 2275.00 |

12/2/2009                           Barrett Law Office, P.A.
8:27 AM                             Slip Listing By Task                                    Page    38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 55680              TIME<br>5/14/2007<br>WIP<br>Attend hearing | DB<br>Attend hearing<br>Stanich v. Trav | 5.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 3380.00 |
| Total: Attend hearing | Billable<br>Unbillable<br>Total | 5.20<br>0.00<br>5.20 | | 3380.00<br>0.00<br>3380.00 |
| 46102              TIME<br>5/15/2007<br>WIP<br>Review  email from Dan Goetz re  Travelers<br>Mastrianni Slide | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 0.20<br>0.00<br>0.20 | | 130.00<br>0.00<br>130.00 |
| 55681              TIME<br>5/15/2007<br>WIP<br>Return from Cleveland, OH | DB<br>Travel to<br>Stanich v. Trav | 3.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 2275.00 |
| Total: Travel to | Billable<br>Unbillable<br>Total | 3.50<br>0.00<br>3.50 | | 2275.00<br>0.00<br>2275.00 |
| 46079              TIME<br>5/16/2007<br>WIP<br>Review  email from Dan Goetz re  Neil<br>Stanich Direct Outline ; Frezza Direct<br>Outline | DB<br>Review of<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| Total: Review of | Billable<br>Unbillable<br>Total | 0.30<br>0.00<br>0.30 | | 195.00<br>0.00<br>195.00 |

| | | | | |
|---|---|---|---|---|
| 12/2/2009 | | Barrett Law Office, P.A. | | |
| 8:27 AM | | Slip Listing By Task | | Page    39 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: Time**

| | Billable | 24.20 | | 15730.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 24.20 | | 15730.00 |

**Total: May 2007**

| | Billable | 24.20 | | 15730.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 24.20 | | 15730.00 |

**Date: March 2008**

| 50110         TIME | DB | 0.60 | 650.00 | 390.00 |
|---|---|---|---|---|
| 3/18/2008 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  efile re Order denying Motion for | | 0.00 | | |
| relief from judgment related to doc. 72 ; the | | | | |
| court will not upset the 3/30/06 judgment ; | | | | |
| Order | | | | |

| 50255         TIME | DB | 0.60 | 650.00 | 390.00 |
|---|---|---|---|---|
| 3/28/2008 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from Charles Barrett re Class | | 0.00 | | |
| Cert Opinion(.5); Review email from Sparky | | | | |
| re  Travelers case Certified (.1) | | | | |

| 55814         TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|
| 3/30/2008 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Jahan Sagafi re  Order on | | 0.00 | | |
| Motion for Class Certification | | | | |

**Total: Review of**

| | Billable | 1.50 | | 975.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.50 | | 975.00 |

**Total: Time**

| | Billable | 1.50 | | 975.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.50 | | 975.00 |

12/2/2009                                        Barrett Law Office, P.A.
8:27 AM                                          Slip Listing By Task                                          Page     40

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---------|------------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Total: March 2008**

|  | Billable | 1.50 | | 975.00 |
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 1.50 | | 975.00 |

**Date: April 2008**

| 50295          TIME | DB | 0.10 | 650.00 | 65.00 |
| 4/7/2008 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  email from Charles Barrett re  plan going forward | | 0.00 | | |

**Total: Review of**

|  | Billable | 0.10 | | 65.00 |
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.10 | | 65.00 |

**Total: Time**

|  | Billable | 0.10 | | 65.00 |
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.10 | | 65.00 |

**Total: April 2008**

|  | Billable | 0.10 | | 65.00 |
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.10 | | 65.00 |

**Date: June 2008**

| 50597          TIME | DB | 0.50 | 650.00 | 325.00 |
| 6/2/2008 | Phone call | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Conf.call with Eric Kennedy, Dan Goetz, Charles Barrett | | 0.00 | | |

**Total: Phone call**

|  | Billable | 0.50 | | 325.00 |
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.50 | | 325.00 |

| 50687          TIME | DB | 0.60 | 650.00 | 390.00 |
| 6/23/2008 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  doc. from Dan Goetz re  documents | | 0.00 | | |

12/2/2009                                  Barrett Law Office, P.A.
8:27 AM                                    Slip Listing By Task                                          Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| bates labeled Trav-Lon 090-143 | | | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 1.10 | | 715.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

| Total: June 2008 | | | | |
|---|---|---|---|---|
| | Billable | 1.10 | | 715.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.10 | | 715.00 |

| Date: July 2008 | | | | |
|---|---|---|---|---|
| 51273            TIME | DB | 0.20 | 650.00 | 130.00 |
| 7/7/2008 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review  doc. from Sonnenschein re | | 0.00 | | |
| Defendants Response to Plaintiffs' First Set | | | | |
| of Requests for Production | | | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

| Total: July 2008 | | | | |
|---|---|---|---|---|
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Date: August 2008**

| 51837 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 8/21/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review  email from Charles Barrett , Pierce | | | 0.00 | | |
| Gore re  his initial thoughts on the motion to | | | | | |
| appoint new counsel. | | | | | |

Total: Review of

|  |  | Billable | 0.20 | | 130.00 |
|---|---|---|---|---|---|
|  |  | Unbillable | 0.00 | | 0.00 |
|  |  | Total | 0.20 | | 130.00 |

Total: Time

|  |  | Billable | 0.20 | | 130.00 |
|---|---|---|---|---|---|
|  |  | Unbillable | 0.00 | | 0.00 |
|  |  | Total | 0.20 | | 130.00 |

Total: August 2008

|  |  | Billable | 0.20 | | 130.00 |
|---|---|---|---|---|---|
|  |  | Unbillable | 0.00 | | 0.00 |
|  |  | Total | 0.20 | | 130.00 |

**Date: September 2008**

| 52081 | TIME | DB | 0.50 | 650.00 | 325.00 |
|---|---|---|---|---|---|
| 9/19/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review efile re  Response to Motion to | | | 0.00 | | |
| Compel discovery and for a finding of | | | | | |
| Inadequacy and for appointment of new | | | | | |
| punative class action counsel under rule 23 | | | | | |
| of the Federal Rules of Civil Procedure | | | | | |
| Motion to compel  discovery and for Finding | | | | | |
| of Inadequacy and for Appointment of New | | | | | |
| Putative Class Action Counsel under Rule | | | | | |
| 23G of the FRCP  filed by Stanich | | | | | |

| 52080 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 9/19/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Stanich v. Trav | 0.00 | | |
| Review emails to/from  Charles Barrett, Dan | | | 0.00 | | |
| Goetz,, Jahan Sagafi  re adding Elizabeth | | | | | |
| Cabraser to the comminications on this | | | | | |
| litigation. | | | | | |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Review of** | | | | |
| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |
| | | | | |
| **Total: September 2008** | | | | |
| | Billable | 0.80 | | 520.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 520.00 |
| **Date: April 2009** | | | | |
| 55213          TIME<br>4/29/2009<br>WIP<br>Email from Sparky re research of settlement<br>agreements | DB<br>Review of<br>Stanich v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 650.00 |
| | | | | |
| **Total: Review of** | | | | |
| | Billable | 1.00 | | 650.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 650.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 1.00 | | 650.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 650.00 |
| | | | | |
| **Total: April 2009** | | | | |
| | Billable | 1.00 | | 650.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 650.00 |
| **Date: May 2009** | | | | |
| 55263          TIME<br>5/7/2009<br>WIP<br>Email from Donna Vobonik re Settlement | DB<br>Review of<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

12/2/2009                          Barrett Law Office, P.A.
8:27 AM                            Slip Listing By Task                                    Page    44

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

meetings on June 9 (0.2)

| 55325          TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|
| 5/11/2009 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Email to Dan & Eric re information regarding | | 0.00 | | |
| settlement discussions (0.2); Email from | | | | |
| Donna Vobonik re paperwork they need to | | | | |
| get to plaintiffs counsel before meetings (0.2) | | | | |

Total: Review of

|  | Billable | 0.60 | | 390.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.60 | | 390.00 |

Total: Time

|  | Billable | 0.60 | | 390.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.60 | | 390.00 |

Total: May 2009

|  | Billable | 0.60 | | 390.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.60 | | 390.00 |

Date: September 2009

| 57641          TIME | DB | 0.60 | 650.00 | 390.00 |
|---|---|---|---|---|
| 9/23/2009 | Review of | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Review email from Dan Goetz re  Asher | | 0.00 | | |
| testimony as to why practice stopped. (.3); | | | | |
| email from Dan Goetz re  Transcript of | | | | |
| Donna Vobornik on record as to why | | | | |
| practice was ended. (.3) | | | | |

Total: Review of

|  | Billable | 0.60 | | 390.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 0.60 | | 390.00 |

Total: Time

|  | Billable | 0.60 | | 390.00 |
|---|---|---|---|---|

12/2/2009                                      Barrett Law Office, P.A.
8:27 AM                                        Slip Listing By Task                                    Page     45

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| **Total: September 2009** | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| **Grand Total** | | | | |
| | Billable | 110.66 | | 71929.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 110.66 | | 71929.00 |