| 12/2/2009 | Barrett Law Office, P.A. | |
|---|---|---|
| 8:28 AM | Slip Listing By Task | Page     1 |

## Selection Criteria

| Timekeeper (hand s | Include: DB |
|---|---|
| Client (hand select) | Include: Feldman v. Stan |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Date: February 2008 | | | | |
| 49844          TIME<br>2/19/2008<br>WIP<br>Review  doc. from  Wright , Lindsey &<br>Jennings re Notice of Removal, Civil Cover<br>Sheet, Rule 7.1 Disclosure and ck for filing | DB<br>Review of<br>Feldman v. Sta | 0.50<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 325.00 |
| 49884          TIME<br>2/21/2008<br>WIP<br>Review  doc. from U.S. Dist.Court of<br>Arkansas re  Initial Scheduling Order | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 49870          TIME<br>2/21/2008<br>WIP<br>Review  doc. from Wright, Lindsey &<br>Jennings re Notice of Filing Notice of<br>Removal. (.2); Review  email from Charles<br>Barrett re  extension for Travelers to answer<br>or otherwise plea | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 49937          TIME<br>2/25/2008<br>WIP<br>Review  email from Donna Vobornik re<br>extension (.2); Email from Charles Barrett re<br>same(.1) | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 1.20 | | 780.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 780.00 |

12/2/2009                                      Barrett Law Office, P.A.
8:28 AM                                         Slip Listing By Task                                        Page        2

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 55637 | TIME | DB | 0.10 | 650.00 | 65.00 |
| 2/26/2008 | | Phone call | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Phone call from Charles Barrett | | | 0.00 | | |

| Total: Phone call | | | | |
|---|---|---|---|---|
| | Billable | 0.10 | | 65.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.10 | | 65.00 |

| 49949 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 2/28/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review doc. from Wright Lindsey & | | | 0.00 | | |
| Jennings re Motion for Extension of Time to | | | | | |
| file a responsive pleading/MTD on behalf of | | | | | |
| Standard Fire | | | | | |

| 49975 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 2/29/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review email from Tom Thrash re draft | | | 0.00 | | |
| Motion to Remand and Brief | | | | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 1.80 | | 1170.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.80 | | 1170.00 |

| Total: February 2008 | | | | |
|---|---|---|---|---|
| | Billable | 1.80 | | 1170.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.80 | | 1170.00 |

Date: March 2008

| 49966 | TIME | DB | 0.40 | 650.00 | 260.00 |
|---|---|---|---|---|---|
| 3/4/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review efile re Motion and Brief in Support | | | 0.00 | | |

12/2/2009                                    Barrett Law Office, P.A.
8:28 AM                                      Slip Listing By Task                                    Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| to Remand to State Court by Joe Feldman | | | | |

Total: Review of

| | Billable | 0.40 | | 260.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

Total: Time

| | Billable | 0.40 | | 260.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

Total: March 2008

| | Billable | 0.40 | | 260.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

Date: April 2008

| 50286            TIME<br>4/2/2008<br>WIP<br>Review doc. from Wright, Lindsey &<br>Jennings re Opposition to Plaintiffs Motion<br>to Remand. | DB<br>Review of<br>Feldman v. Sta | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
|---|---|---|---|---|

Total: Review of

| | Billable | 0.40 | | 260.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

Total: Time

| | Billable | 0.40 | | 260.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

Total: April 2008

| | Billable | 0.40 | | 260.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 260.00 |

12/2/2009                           Barrett Law Office, P.A.
8:28 AM                              Slip Listing By Task                              Page    4

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

**Date: May 2008**

| 50533 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 5/14/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review  efile re Order Granting Motion to | | | 0.00 | | |
| Remand to State Court and directing the | | | | | |
| clerk to return the case to the Circuit Court | | | | | |
| of Pulaski | | | | | |

| 50540 | TIME | DB | 0.20 | 650.00 | 130.00 |
|---|---|---|---|---|---|
| 5/16/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review  doc.  from U.S. dist court re | | | 0.00 | | |
| Plaintiff's Motion to Remand  to State court. | | | | | |

| 50560 | TIME | DB | 1.20 | 650.00 | 780.00 |
|---|---|---|---|---|---|
| 5/27/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review  doc. from  Sonnenschein re | | | 0.00 | | |
| Defendant - Petitioner's Petition for | | | | | |
| Permission to Appeal Pursant to 28 U.S.C.§ | | | | | |
| 1453; Frg - Petitioner's Petition for | | | | | |
| Permission to Appeal  Pursuant to 28 USDC | | | | | |
| 1453; appendix to petition from Permission | | | | | |
| to Appeal Pursuant to 28 U.S.C. § 1453 | | | | | |

| 50573 | TIME | DB | 0.30 | 650.00 | 195.00 |
|---|---|---|---|---|---|
| 5/29/2008 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review doc. from US Court of Appeals re | | | 0.00 | | |
| petition for permission to appeal | | | | | |

| Total: Review of | | | | |
|---|---|---|---|---|
| | | Billable | 2.00 | 1300.00 |
| | | Unbillable | 0.00 | 0.00 |
| | | Total | 2.00 | 1300.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | | Billable | 2.00 | 1300.00 |
| | | Unbillable | 0.00 | 0.00 |
| | | Total | 2.00 | 1300.00 |

| Total: May 2008 | | | | |
|---|---|---|---|---|
| | | Billable | 2.00 | 1300.00 |

| | | | | |
|---|---|---|---|---|
| 12/2/2009 | | Barrett Law Office, P.A. | | |
| 8:28 AM | | Slip Listing By Task | | Page  5 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.00 | | 1300.00 |
| **Date: June 2008** | | | | |
| 50587           TIME<br>6/2/2008<br>WIP<br>Review email from Dan Goetz re  Arkansas<br>Travelers case. | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 50673           TIME<br>6/6/2008<br>WIP<br>Review  efile re Motion for Extension of time<br>to file response to petition for 1453 appeal | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 50643           TIME<br>6/10/2008<br>WIP<br>Review  efile re Granting Motion for<br>Extension of Time to file Response filed by<br>Respondent Joe Feldman | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| Total: Time | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| Total: June 2008 | | | | |
| | Billable | 0.60 | | 390.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 390.00 |
| **Date: July 2008** | | | | |
| 51369           TIME<br>7/1/2008<br>WIP<br>Review  efile re Judgment denying petition<br>for 1453 c appeal filed by Standard Fire | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |

12/2/2009                                Barrett Law Office, P.A.
8:28 AM                                   Slip Listing By Task                                      Page      6

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Review of | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |
| | | | | |
| Total: Time | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |
| | | | | |
| Total: July 2008 | | | | |
| | Billable | 0.20 | | 130.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 130.00 |

Date: August 2008

| 51576            TIME 8/4/2008 WIP Review  doc. from Wright Lindsey & Jennings re  Standard Fire's answer to Plaintiffs first set of requests for admission and interrogatories and request for production of documents (.7) | DB Review of Feldman v. Sta | 0.70 0.00 0.00 0.00 | 650.00 T@1 | 455.00 |
|---|---|---|---|---|
| 51770            TIME 8/18/2008 WIP Review  email from Tom Thrash re  MTD. | DB Review of Feldman v. Sta | 0.70 0.00 0.00 0.00 | 650.00 T@1 | 455.00 |
| 51861            TIME 8/25/2008 WIP Review  email from Charles Barrett/Sparky Lovelace re amending our complaint in response to MTD. | DB Review of Feldman v. Sta | 0.10 0.00 0.00 0.00 | 650.00 T@1 | 65.00 |

| Total: Review of | | | | |
|---|---|---|---|---|
| | Billable | 1.50 | | 975.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.50 | | 975.00 |

12/2/2009                 Barrett Law Office, P.A.
8:28 AM               Slip Listing By Task                    Page

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Time** | | | | |
| | Billable | 1.50 | | 975.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.50 | | 975.00 |
| **Total: August 2008** | | | | |
| | Billable | 1.50 | | 975.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.50 | | 975.00 |
| **Date: September 2008** | | | | |
| 55638    TIME | DB | 0.20 | 650.00 | 130.00 |
| 9/2/2008 | Review of | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Review  email from Charles Barrett ,  Dan Goetz re new class definition | | 0.00 | | |
| 52033    TIME | DB | 0.30 | 650.00 | 195.00 |
| 9/11/2008 | Review of | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Review  email from Charles Barrett re Amended Complaint | | 0.00 | | |
| 52041    TIME | DB | 0.20 | 650.00 | 130.00 |
| 9/12/2008 | Review of | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Review emails tf Charles Barrett,Dan Goetz re new class definition | | 0.00 | | |
| 52073    TIME | DB | 0.20 | 650.00 | 130.00 |
| 9/16/2008 | Review of | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Review  email from Charles Barrett ,  Dan Goetz re new class definition | | 0.00 | | |
| 52141    TIME | DB | 0.30 | 650.00 | 195.00 |
| 9/24/2008 | Review of | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Review  efile re First Amended Complaint. | | 0.00 | | |
| **Total: Review of** | | | | |
| | Billable | 1.20 | | 780.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 780.00 |

12/2/2009                                       Barrett Law Office, P.A.
8:28 AM                                         Slip Listing By Task                                  Page      8

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Time** | | | | |
| | Billable | 1.20 | | 780.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 780.00 |
| **Total: September 2008** | | | | |
| | Billable | 1.20 | | 780.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 780.00 |
| **Date: October 2008** | | | | |
| 52231                TIME 10/1/2008 WIP Review  email from Tom Thrash re  First Amended Complaint | DB Review of Feldman v. Sta | 0.40 0.00 0.00 0.00 | 650.00 T@1 | 260.00 |
| 52494                TIME 10/27/2008 WIP Review  doc. from Anthony Eliseuson re Defendants The Travelers Ind.Co. and the Standard Fire Ins.  Co's First Set of Class related Document Requests and Interrogatories to Plaintiff Joe Feldman | DB Review of Feldman v. Sta | 0.50 0.00 0.00 0.00 | 650.00 T@1 | 325.00 |
| **Total: Review of** | | | | |
| | Billable | 0.90 | | 585.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.90 | | 585.00 |
| **Total: Time** | | | | |
| | Billable | 0.90 | | 585.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.90 | | 585.00 |
| **Total: October 2008** | | | | |
| | Billable | 0.90 | | 585.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.90 | | 585.00 |

12/2/2009                                 Barrett Law Office, P.A.
8:28 AM                                    Slip Listing By Task                                        Page    9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: November 2008** | | | | |
| 52791                    TIME<br>11/11/2008<br>WIP<br>Review large stack of documents from<br>Wright, Lindsey & Jennings re Notice of<br>Removal | DB<br>Review of<br>Feldman v. Sta | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 52802                    TIME<br>11/12/2008<br>WIP<br>Review  doc. from Wright Lindsey 7<br>Jennings re Rule 7.1 Statement | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 52853                    TIME<br>11/18/2008<br>WIP<br>Review doc. from Wright Lindsey & Jennings<br>re  Motion to Extend Time by Standard Fire | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| Total: Review of | | | | |
|  | Billable<br>Unbillable<br>Total | 1.10<br>0.00<br>1.10 | | 715.00<br>0.00<br>715.00 |
| Total: Time | | | | |
|  | Billable<br>Unbillable<br>Total | 1.10<br>0.00<br>1.10 | | 715.00<br>0.00<br>715.00 |
| Total: November 2008 | | | | |
|  | Billable<br>Unbillable<br>Total | 1.10<br>0.00<br>1.10 | | 715.00<br>0.00<br>715.00 |
| **Date: December 2008** | | | | |
| 53411                    TIME<br>12/8/2008<br>WIP<br>Review  doc. from U.S. Dist.Court  of Order<br>of Transfer re  Order of Transfer | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 53423                    TIME<br>12/9/2008<br>WIP | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

12/2/2009                              Barrett Law Office, P.A.
8:28 AM                                Slip Listing By Task                                    Page     10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review doc. from Donna Jackson re Order of Transfer | | 0.00 | | |
| | | | | |
| **Total: Review of** | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| | | | | |
| **Total: December 2008** | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| **Date: January 2009** | | | | |
| 53616          TIME<br>1/13/2009<br>WIP<br>Review doc. from Wright Lindsey & Jennings re  Defendants' Response in Opposition to Plaintiff's Motion to Remand | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 53849          TIME<br>1/28/2009<br>WIP<br>Review  efile re  Reply to Response to Motion re  Motion to Remand Surreply in Opposition filed by Standard Fire Insurance Co. | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| | | | | |
| **Total: Review of** | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.50 | | 325.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| **Total: January 2009** | | | | |
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |
| **Date: February 2009** | | | | |
| 54000          TIME<br>2/10/2009<br>WIP<br>Review email from Tom Thrash  re<br>Responses to Interrogatories RFP ( Nicki<br>docs. ) | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 54048          TIME<br>2/12/2009<br>WIP<br>Review doc. from Sonnenschein re<br>Defendants Petitioners Petition for<br>Permission to Appeal Pursuant to 28 U.S.C.<br>§ 1453 | DB<br>Review of<br>Feldman v. Sta | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 54038          TIME<br>2/13/2009<br>WIP<br>Review email from Anthony Eliseuson re<br>Defendants' Petitioners' Petition for<br>Permission to Appeal Pursuant to 28 U.S.C.<br>Section 1453(.2); review efile re Letter sent<br>granting motion to file oversized response<br>(.2) | DB<br>Review of<br>Feldman v. Sta | 0.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 260.00 |
| 54062          TIME<br>2/16/2009<br>WIP<br>Review efile re Petition for Permission to<br>Appel pursuant to 28 U.S.C. section 1453<br>(c) filed by  Standard Fire | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |
| 54247          TIME<br>2/27/2009<br>WIP<br>Review efile re  Response in Opposition to<br>petition for 1453 (c) appeal | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Review of** | | | | |
| | Billable | 1.90 | | 1235.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.90 | | 1235.00 |
| **Total: Time** | | | | |
| | Billable | 1.90 | | 1235.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.90 | | 1235.00 |
| **Total: February 2009** | | | | |
| | Billable | 1.90 | | 1235.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.90 | | 1235.00 |

**Date: March 2009**

| 54333          TIME<br>3/2/2009<br>WIP<br>Review efile re  Response in Opposition to petition for 1453(c) appeal filed by Tom Thrash | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
|---|---|---|---|---|
| 54332          TIME<br>3/2/2009<br>WIP<br>Review doc. from Coughlin Stoia Geller Rudman Robbins re Notice of Intention to Appear at Hearing on March 16, 2009 and seek appointment as interim lead counsel and interim liaison counsel for the direct purchaser class. (.3); Notice of Appearance at hearing on 3/16/09 to deterine appointment of class counsel.(.3) | DB<br>Review of<br>Feldman v. Sta | 0.60<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 390.00 |
| 54331          TIME<br>3/2/2009<br>WIP<br>Reveiw efile re  28(j) citation filed by Petitioners Standard Fire Ins. and Travelers Indemnity (.2); Review doc. from Wright Lindsey & Jennings re same- Review (1.2) | DB<br>Review of<br>Feldman v. Sta | 1.40<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 910.00 |

12/2/2009                                    Barrett Law Office, P.A.
8:28 AM                                       Slip Listing By Task                                      Page    13

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 54374 | TIME | DB | 0.60 | 650.00 | 390.00 |
| 3/3/2009 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review efile re  Briefing Schedule Set for 4/13/09 ; Brief of Appellant due on 4/13/09 Appelee brief is due 30 days following service of appellant's brief. ; Civil  Case docketed; Case transferred to Eight Circuit court;  Judge Order granting petition for 1453(c) appeal filed by Petitioners Standard Fire Ins. and Travelers Indemnity Co. | | | 0.00 | | |
| 54371 | TIME | DB | 0.30 | 650.00 | 195.00 |
| 3/3/2009 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review efile re  Oreer USCA8 petition of Standard Fire Ins and Traverlers Co for 1453(c) appeal is granted re  Order on Motion to Remand | | | 0.00 | | |
| 54685 | TIME | DB | 0.20 | 650.00 | 130.00 |
| 3/13/2009 | | Review of | 0.00 | T@1 | |
| WIP | | Feldman v. Sta | 0.00 | | |
| Review email from Tom Thrash re  USCA Judgment re  Order granting Notice of Appeal by Standard Fire. - Judgment of the district court is vacated and remanded for reconsideration | | | 0.00 | | |

Total: Review of

|  | | | | | |
|---|---|---|---|---|---|
| | | Billable | 3.30 | | 2145.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 3.30 | | 2145.00 |

Total: Time

|  | | | | | |
|---|---|---|---|---|---|
| | | Billable | 3.30 | | 2145.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 3.30 | | 2145.00 |

Total: March 2009

|  | | | | | |
|---|---|---|---|---|---|
| | | Billable | 3.30 | | 2145.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 3.30 | | 2145.00 |

12/2/2009                                      Barrett Law Office, P.A.
8:28 AM                                        Slip Listing By Task                                          Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: April 2009** | | | | |
| 54916          TIME<br>4/6/2009<br>WIP<br>Review efile re  Judgment Filed - Granting petitioner's petition for permission to appeal . Case transferred to 8th Circuit Case No 09-1467 | DB<br>Review of<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 130.00 |
| 55146          TIME<br>4/27/2009<br>WIP<br>Feldman v.  Travelers (Def. Response in opp. to Pltf's Supplemental Brief in Support of Motion to Remand (0.3) | DB<br>Review of<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 650.00<br>T@1 | 195.00 |

Total: Review of

| | | | | |
|---|---|---|---|---|
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |

Total: Time

| | | | | |
|---|---|---|---|---|
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |

Total: April 2009

| | | | | |
|---|---|---|---|---|
| | Billable | 0.50 | | 325.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 325.00 |

Grand Total

| | | | | |
|---|---|---|---|---|
| | Billable | 16.80 | | 10920.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 16.80 | | 10920.00 |

| 1/19/2010 | Barrett Law Office, P.A. | |
|---|---|---|
| 3:04 PM | Slip Listing By Task | Page     1 |

---

## Selection Criteria

| Client (hand select) | Include: Lonardo v. Trav |
|---|---|
| Timekeeper (hand s | Include: CH |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: May 2008** | | | | |
| 57463            TIME<br>5/5/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57465            TIME<br>5/6/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57464            TIME<br>5/30/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 9.00 |

| Total: Management Adm. | | | |
|---|---|---|---|
| | Billable | 0.50 | 45.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.50 | 45.00 |

| Total: Time | | | |
|---|---|---|---|
| | Billable | 0.50 | 45.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.50 | 45.00 |

1/19/2010 Barrett Law Office, P.A.
3:04 PM Slip Listing By Task Page 2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: May 2008** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| Date: June 2008 | | | | |
| 57466          TIME<br>6/6/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57467          TIME<br>6/13/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 9.00 |
| 57468          TIME<br>6/16/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| **Total: Management Adm.** | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| **Total: Time** | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| **Total: June 2008** | | | | |
| | Billable | 0.80 | | 72.00 |

1/19/2010                                       Barrett Law Office, P.A.
3:04 PM                                          Slip Listing By Task                                          Page

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| **Date: July 2008** | | | | |
| 57469          TIME<br>7/22/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| Total: Management Adm. | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| Total: Time | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| Total: July 2008 | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Date: January 2009** | | | | |
| 57471          TIME<br>1/26/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| Total: Management Adm. | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| Total: Time | | | | |
| | Billable | 0.20 | | 18.00 |

1/19/2010                 Barrett Law Office, P.A.
3:04 PM                  Slip Listing By Task               Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: January 2009** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Date: February 2009** | | | | |
| 57472     TIME | CH | 0.50 | 90.00 | 45.00 |
| 2/11/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57474     TIME | CH | 0.50 | 90.00 | 45.00 |
| 2/12/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57473     TIME | CH | 1.00 | 90.00 | 90.00 |
| 2/26/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 2.00 | | 180.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.00 | | 180.00 |
| **Total: Time** | | | | |
| | Billable | 2.00 | | 180.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.00 | | 180.00 |

1/19/2010                          Barrett Law Office, P.A.
3:04 PM                            Slip Listing By Task                                    Page    5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: February 2009** | | | | |
| | Billable | 2.00 | | 180.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.00 | | 180.00 |
| **Date: March 2009** | | | | |
| 57475            TIME | CH | 0.20 | 90.00 | 18.00 |
| 3/2/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57476            TIME | CH | 0.40 | 90.00 | 36.00 |
| 3/30/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| **Total: Time** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| **Total: March 2009** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| **Date: April 2009** | | | | |
| 57477            TIME | CH | 0.20 | 90.00 | 18.00 |
| 4/3/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| calls. Schedule meetings. | | | | |
| 57478          TIME<br>4/15/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57479          TIME<br>4/24/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57480          TIME<br>4/29/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 90.00 |

| | | | |
|---|---|---|---|
| Total: Management Adm. | | | |
| | Billable | 1.90 | 171.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 1.90 | 171.00 |
| Total: Time | | | |
| | Billable | 1.90 | 171.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 1.90 | 171.00 |
| Total: April 2009 | | | |
| | Billable | 1.90 | 171.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 1.90 | 171.00 |

| Date: May 2009 | | | | |
|---|---|---|---|---|
| 57481          TIME<br>5/1/2009<br>WIP | CH<br>Management A<br>Lonardo v. Trav | 0.70<br>0.00<br>0.00 | 90.00<br>T@1 | 63.00 |

1/19/2010                 Barrett Law Office, P.A.
3:04 PM                  Slip Listing By Task                  Page    7

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 57482      TIME | CH | 0.30 | 90.00 | 27.00 |
| 5/5/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 57483      TIME | CH | 0.30 | 90.00 | 27.00 |
| 5/13/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 57485      TIME | CH | 0.40 | 90.00 | 36.00 |
| 5/27/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |

| Total: Management Adm. | | | | |
|---|---|---|---|---|
| | Billable | 1.70 | | 153.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.70 | | 153.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 1.70 | | 153.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.70 | | 153.00 |

| Total: May 2009 | | | | |
|---|---|---|---|---|
| | Billable | 1.70 | | 153.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.70 | | 153.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: June 2009** | | | | |
| 57486          TIME<br>6/2/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57488          TIME<br>6/4/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 1.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 117.00 |
| 57489          TIME<br>6/7/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57490          TIME<br>6/8/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 57491          TIME<br>6/9/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 57493          TIME<br>6/10/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 90.00 |

1/19/2010                           Barrett Law Office, P.A.
3:04 PM                             Slip Listing By Task                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 57494          TIME<br>6/11/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57495          TIME<br>6/12/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 90.00 |
| 57496          TIME<br>6/16/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57497          TIME<br>6/19/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |

Total: Management Adm.

|  |  | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 5.60 | | 504.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.60 | | 504.00 |

Total: Time

| | Billable | 5.60 | | 504.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.60 | | 504.00 |

Total: June 2009

| | Billable | 5.60 | | 504.00 |
|---|---|---|---|---|

1/19/2010                              Barrett Law Office, P.A.
3:04 PM                                Slip Listing By Task                                    Page      1(

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 5.60 | | 504.00 |
| **Date: July 2009** | | | | |
| 57499          TIME<br>7/6/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57500          TIME<br>7/8/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57501          TIME<br>7/22/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| Total: Management Adm. | Billable<br>Unbillable<br>Total | 0.80<br>0.00<br>0.80 | | 72.00<br>0.00<br>72.00 |
| Total: Time | Billable<br>Unbillable<br>Total | 0.80<br>0.00<br>0.80 | | 72.00<br>0.00<br>72.00 |
| Total: July 2009 | Billable<br>Unbillable<br>Total | 0.80<br>0.00<br>0.80 | | 72.00<br>0.00<br>72.00 |

1/19/2010                           Barrett Law Office, P.A.
3:04 PM                             Slip Listing By Task                                    Page      1

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: August 2009** | | | | |
| 57502          TIME<br>8/7/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57503          TIME<br>8/20/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57504          TIME<br>8/28/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| Total: Management Adm. | | | | |
| | Billable<br>Unbillable<br>Total | 0.80<br>0.00<br>0.80 | | 72.00<br>0.00<br>72.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 0.80<br>0.00<br>0.80 | | 72.00<br>0.00<br>72.00 |
| Total: August 2009 | | | | |
| | Billable<br>Unbillable<br>Total | 0.80<br>0.00<br>0.80 | | 72.00<br>0.00<br>72.00 |
| **Date: September 2009** | | | | |
| 57505          TIME<br>9/11/2009<br>WIP<br>Document and maintain daily | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57506                TIME<br>9/15/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57507                TIME<br>9/17/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 59161                TIME<br>9/24/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.70<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 63.00 |

Total: Management Adm.

|  | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 1.90 | | 171.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.90 | | 171.00 |

Total: Time

| | Billable | 1.90 | | 171.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.90 | | 171.00 |

Total: September 2009

| | Billable | 1.90 | | 171.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.90 | | 171.00 |

1/19/2010                           Barrett Law Office, P.A.
3:04 PM                             Slip Listing By Task                              Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Date: October 2009 | | | | |
| 59163           TIME<br>10/7/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 59166           TIME<br>10/8/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 59162           TIME<br>10/9/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 59164           TIME<br>10/15/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 59165           TIME<br>10/23/2009<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |

Total: Management Adm.

|  | | | |
|---|---|---|---|
| | Billable | 1.70 | 153.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 1.70 | 153.00 |

1/19/2010                              Barrett Law Office, P.A.
3:04 PM                                Slip Listing By Task                                    Page    14

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Total: Time

| | Billable | 1.70 | | 153.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.70 | | 153.00 |

Total: October 2009

| | Billable | 1.70 | | 153.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.70 | | 153.00 |

Date: November 2009

| 59167 | TIME | CH | 0.50 | 90.00 | 45.00 |
|---|---|---|---|---|---|
| 11/5/2009 | | Management A | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | | 0.00 | | |

correspondence and files. Schedule  and
coordinate conference calls and daily phone
calls. Schedule meetings.

| 59168 | TIME | CH | 0.30 | 90.00 | 27.00 |
|---|---|---|---|---|---|
| 11/9/2009 | | Management A | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | | 0.00 | | |

correspondence and files. Schedule  and
coordinate conference calls and daily phone
calls. Schedule meetings.

| 59169 | TIME | CH | 0.40 | 90.00 | 36.00 |
|---|---|---|---|---|---|
| 11/11/2009 | | Management A | 0.00 | T@1 | |
| WIP | | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | | 0.00 | | |

correspondence and files. Schedule  and
coordinate conference calls and daily phone
calls. Schedule meetings.

Total: Management Adm.

| | Billable | 1.20 | | 108.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 108.00 |

Total: Time

| | Billable | 1.20 | | 108.00 |
|---|---|---|---|---|

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 108.00 |
| **Total: November 2009** | | | | |
| | Billable | 1.20 | | 108.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 108.00 |
| Date: December 2009 | | | | |
| 59170          TIME | CH | 0.60 | 90.00 | 54.00 |
| 12/23/2009 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| **Total: Time** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| **Total: December 2009** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| Date: January 2010 | | | | |
| 59171          TIME | CH | 0.20 | 90.00 | 18.00 |
| 1/8/2010 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 59172          TIME | CH | 0.50 | 90.00 | 45.00 |
| 1/12/2010 | Management A | 0.00 | T@1 | |
| WIP | Lonardo v. Trav | 0.00 | | |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 59173<br>1/14/2010<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>CH<br>Management A<br>Lonardo v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 54.00 |
| 59174<br>1/15/2010<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>CH<br>Management A<br>Lonardo v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 59175<br>1/18/2010<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>CH<br>Management A<br>Lonardo v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 59176<br>1/19/2010<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. Working on Don's Affidavit and reviewing time and expenses and updating summary sheets. | TIME<br>CH<br>Management A<br>Lonardo v. Trav | 5.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 477.00 |

| Total: Management Adm. | | | |
|---|---|---|---|
| | Billable | 7.50 | 675.00 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 7.50 | 675.00 |

| Total: Time | | | |
|---|---|---|---|
| | Billable | 7.50 | 675.00 |

1/19/2010                           Barrett Law Office, P.A.
3:04 PM                             Slip Listing By Task                                    Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.50 | | 675.00 |
| | | | | |
| Total: January 2010 | | | | |
| | Billable | 7.50 | | 675.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.50 | | 675.00 |
| | | | | |
| Grand Total | | | | |
| | Billable | 28.10 | | 2529.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 28.10 | | 2529.00 |

Barrett Law Office, P.A.
Slip Listing By Task

## Selection Criteria

Timekeeper (hand s    Include: CH
Client (hand select)    Include: Stanich v. Trav

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: June 2004** | | | | |
| 57508          TIME | CH | 0.50 | 90.00 | 45.00 |
| 6/14/2004 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| Total: Management Adm. | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| Total: Time | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| Total: June 2004 | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Date: August 2004** | | | | |
| 57510          TIME | CH | 0.20 | 90.00 | 18.00 |
| 8/19/2004 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| Total: Management Adm. | | | | |
| | Billable | 0.20 | | 18.00 |

9/18/2009                      Barrett Law Office, P.A.
3:17 PM                       Slip Listing By Task              Page

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

| | | | | |
|---|---|---|---|---|
| Total: Time | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

| | | | | |
|---|---|---|---|---|
| Total: August 2004 | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

**Date: December 2004**

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| 57511  TIME | CH | 0.20 | 90.00 | 18.00 |
| 12/21/2004 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |

Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings.

| | | | | |
|---|---|---|---|---|
| Total: Management Adm. | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

| | | | | |
|---|---|---|---|---|
| Total: Time | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

| | | | | |
|---|---|---|---|---|
| Total: December 2004 | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

**Date: March 2005**

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| 57512  TIME | CH | 0.80 | 90.00 | 72.00 |
| 3/15/2005 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |

Document and maintain daily correspondence and files. Schedule and

9/18/2009                              Barrett Law Office, P.A.
3:17 PM                                Slip Listing By Task                                    Page    3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57513          TIME 3/18/2005 WIP Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH Management A Stanich v. Trav | 0.20 0.00 0.00 0.00 | 90.00 T@1 | 18.00 |

Total: Management Adm.

| | | Billable | | 1.00 | | 90.00 |
| | | Unbillable | | 0.00 | | 0.00 |
| | | Total | | 1.00 | | 90.00 |

Total: Time

| | | Billable | | 1.00 | | 90.00 |
| | | Unbillable | | 0.00 | | 0.00 |
| | | Total | | 1.00 | | 90.00 |

Total: March 2005

| | | Billable | | 1.00 | | 90.00 |
| | | Unbillable | | 0.00 | | 0.00 |
| | | Total | | 1.00 | | 90.00 |

Date: April 2005

| 57514          TIME 4/15/2005 WIP Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH Management A Stanich v. Trav | 0.20 0.00 0.00 0.00 | 90.00 T@1 | 18.00 |

Total: Management Adm.

| | | Billable | | 0.20 | | 18.00 |
| | | Unbillable | | 0.00 | | 0.00 |
| | | Total | | 0.20 | | 18.00 |

Total: Time

| | | Billable | | 0.20 | | 18.00 |

9/18/2009                       Barrett Law Office, P.A.
3:17 PM                        Slip Listing By Task            Page

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: April 2005** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Date: May 2005** | | | | |
| 57515     TIME<br>5/16/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57516     TIME<br>5/19/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57517     TIME<br>5/20/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| **Total: Management Adm.** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Total: Time** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

9/18/2009
3:17 PM

Barrett Law Office, P.A.
Slip Listing By Task

Page   5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: May 2005** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Date: June 2005** | | | | |
| 57518      TIME<br>6/9/2005<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57519      TIME<br>6/10/2005<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57520      TIME<br>6/29/2005<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| **Total: Management Adm.** | | | | |
| | Billable | 1.00 | | 90.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 90.00 |
| **Total: Time** | | | | |
| | Billable | 1.00 | | 90.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 90.00 |
| **Total: June 2005** | | | | |
| | Billable | 1.00 | | 90.00 |

9/18/2009
3:17 PM

Barrett Law Office, P.A.
Slip Listing By Task

Page   6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable<br>Total | 0.00<br>1.00 | | 0.00<br>90.00 |
| **Date: July 2005** | | | | |
| 57521     TIME<br>7/18/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57522     TIME<br>7/20/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57524     TIME<br>7/21/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| Total: Management Adm. | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 117.00<br>0.00<br>117.00 |
| Total: Time | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 117.00<br>0.00<br>117.00 |
| Total: July 2005 | Billable<br>Unbillable<br>Total | 1.30<br>0.00<br>1.30 | | 117.00<br>0.00<br>117.00 |

9/18/2009                            Barrett Law Office, P.A.
3:17 PM                              Slip Listing By Task                                    Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Date: September 2005 | | | | |
| 57526          TIME<br>9/20/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| Total: Management Adm. | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 45.00<br>0.00<br>45.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 45.00<br>0.00<br>45.00 |
| Total: September 2005 | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 45.00<br>0.00<br>45.00 |
| Date: October 2005 | | | | |
| 57527          TIME<br>10/18/2005<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| Total: Management Adm. | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 45.00<br>0.00<br>45.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 0.50<br>0.00<br>0.50 | | 45.00<br>0.00<br>45.00 |

9/18/2009                         Barrett Law Office, P.A.
3:17 PM                         Slip Listing By Task                         Page    8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: October 2005** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Date: November 2005** | | | | |
| 57528        TIME | CH | 0.20 | 90.00 | 18.00 |
| 11/14/2005 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: Time** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: November 2005** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Date: December 2005** | | | | |
| 57529        TIME | CH | 0.20 | 90.00 | 18.00 |
| 12/8/2005 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57530        TIME | CH | 0.20 | 90.00 | 18.00 |
| 12/28/2005 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |

9/18/2009                    Barrett Law Office, P.A.                       Page
3:17 PM                          Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| calls. Schedule meetings. | | | | |
| Total: Management Adm. | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Total: Time | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Total: December 2005 | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Date: January 2006 | | | | |
| 57531      TIME<br>1/4/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57532      TIME<br>1/17/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| Total: Management Adm. | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| Total: Time | | | | |
| | Billable | 0.70 | | 63.00 |

9/18/2009                                  Barrett Law Office, P.A.
3:17 PM                                    Slip Listing By Task                                    Page    10

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Total: January 2006

| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Date: February 2006

| 57533          TIME | CH | 0.30 | 90.00 | 27.00 |
| 2/6/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |

| 57534          TIME | CH | 0.20 | 90.00 | 18.00 |
| 2/13/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |

Total: Management Adm.

| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |

Total: Time

| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |

Total: February 2006

| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |

Date: March 2006

| 57535          TIME | CH | 0.20 | 90.00 | 18.00 |
| 3/6/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |

9/18/2009                          Barrett Law Office, P.A.

3:17 PM                           Slip Listing By Task                     Page    1

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 57536     TIME | CH | 0.20 | 90.00 | 18.00 |
| 3/27/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 57537     TIME | CH | 0.30 | 90.00 | 27.00 |
| 3/31/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |

Total: Management Adm.

| | | | | |
|---|---|---|---|---|
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Total: Time

| | | | | |
|---|---|---|---|---|
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Total: March 2006

| | | | | |
|---|---|---|---|---|
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Date: April 2006

| 57538     TIME | CH | 0.30 | 90.00 | 27.00 |
|---|---|---|---|---|
| 4/19/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Management Adm. | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| Total: Time | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| Total: April 2006 | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| Date: May 2006 | | | | |
| 57539          TIME | CH | 0.40 | 90.00 | 36.00 |
|   5/17/2006 | Management A | 0.00 | T@1 | |
|   WIP | Stanich v. Trav | 0.00 | | |
|   Document and maintain daily | | 0.00 | | |
|   correspondence and files. Schedule  and<br>  coordinate conference calls and daily phone<br>  calls. Schedule meetings. | | | | |
| Total: Management Adm. | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Total: Time | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Total: May 2006 | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Date: June 2006 | | | | |
| 57540          TIME | CH | 0.50 | 90.00 | 45.00 |
|   6/30/2006 | Management A | 0.00 | T@1 | |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | Stanich v. Trav | 0.00<br>0.00 | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Total: Time** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Total: June 2006** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Date: July 2006** | | | | |
| 57541          TIME<br>7/19/2006<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| **Total: Management Adm.** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Total: Time** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Total: July 2006** | | | | |
| | Billable | 0.50 | | 45.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Date: August 2006** | | | | |
| 57542          TIME<br>8/15/2006<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57543          TIME<br>8/25/2006<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.10<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 9.00 |
| Total: Management Adm. | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Total: Time | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| Total: August 2006 | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| **Date: September 2006** | | | | |
| 57544          TIME<br>9/13/2006<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 57545          TIME<br>9/28/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 90.00 |
| Total: Management Adm. | Billable<br>Unbillable<br>Total | 1.40<br>0.00<br>1.40 | | 126.00<br>0.00<br>126.00 |
| Total: Time | Billable<br>Unbillable<br>Total | 1.40<br>0.00<br>1.40 | | 126.00<br>0.00<br>126.00 |
| Total: September 2006 | Billable<br>Unbillable<br>Total | 1.40<br>0.00<br>1.40 | | 126.00<br>0.00<br>126.00 |
| Date: October 2006 | | | | |
| 57546          TIME<br>10/16/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 57547          TIME<br>10/24/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| 57548          TIME<br>10/30/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and | CH<br>Management A<br>Stanich v. Trav | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |

9/18/2009                       Barrett Law Office, P.A.
3:17 PM                        Slip Listing By Task                  Page    16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| coordinate conference calls and daily phone calls. Schedule meetings. | | | | |

**Total: Management Adm.**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |

**Total: Time**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |

**Total: October 2006**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |

**Date: November 2006**

| 57549   TIME<br>11/10/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
|---|---|---|---|---|
| 57550   TIME<br>11/22/2006<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |

**Total: Management Adm.**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

**Total: Time**

| | | | | |
|---|---|---|---|---|
| | Billable | 0.70 | | 63.00 |

9/18/2009                                Barrett Law Office, P.A.
3:17 PM                                  Slip Listing By Task                              Page      17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Total: November 2006** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Date: December 2006** | | | | |
| 57551           TIME | CH | 0.40 | 90.00 | 36.00 |
| 12/4/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57552           TIME | CH | 0.60 | 90.00 | 54.00 |
| 12/27/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57553           TIME | CH | 0.20 | 90.00 | 18.00 |
| 12/29/2006 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 1.20 | | 108.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 108.00 |
| **Total: Time** | | | | |
| | Billable | 1.20 | | 108.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 108.00 |

9/18/2009                Barrett Law Office, P.A.
3:17 PM                Slip Listing By Task            Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: December 2006 | | | | |
| | Billable | 1.20 | | 108.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.20 | | 108.00 |
| **Date: January 2007** | | | | |
| 57554      TIME<br>1/10/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57555      TIME<br>1/22/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57556      TIME<br>1/24/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57557      TIME<br>1/30/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| Total: Management Adm. | | | | |
| | Billable | 1.40 | | 126.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 126.00 |
| Total: Time | | | | |
| | Billable | 1.40 | | 126.00 |

9/18/2009                         Barrett Law Office, P.A.
3:17 PM                           Slip Listing By Task                          Page    19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 126.00 |

Total: January 2007

| | Billable | 1.40 | | 126.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.40 | | 126.00 |

Date: February 2007

| 57559          TIME<br>2/1/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57560          TIME<br>2/13/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 54.00 |
| 57561          TIME<br>2/20/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 54.00 |
| 57562          TIME<br>2/26/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 57563          TIME<br>2/28/2007<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone | CH<br>Management A<br>Stanich v. Trav | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |

9/18/2009                    Barrett Law Office, P.A.
3:17 PM                        Slip Listing By Task                      Page    2(

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| calls. Schedule meetings. | | | | |

Total: Management Adm.

| | | | | |
|---|---|---|---|---|
| | Billable | 2.20 | | 198.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.20 | | 198.00 |

Total: Time

| | | | | |
|---|---|---|---|---|
| | Billable | 2.20 | | 198.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.20 | | 198.00 |

Total: February 2007

| | | | | |
|---|---|---|---|---|
| | Billable | 2.20 | | 198.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.20 | | 198.00 |

Date: March 2007

| 57564    TIME<br>3/2/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 1.00<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 90.00 |
| 57565    TIME<br>3/6/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.80<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 72.00 |
| 57566    TIME<br>3/7/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57567    TIME<br>3/12/2007<br>WIP | CH<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |

9/18/2009                                  Barrett Law Office, P.A.
3:17 PM                                    Slip Listing By Task                                  Page    2ʻ

| Slip ID | | | | |
| Dates and Time | Timekeeper | Units | Rate | Slip Value |
| Posting Status | Activity | DNB Time | Rate Info | |
| Description | Client | Est. Time | Bill Status | |
| | Reference | Variance | | |
|---|---|---|---|---|
| | | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57568          TIME | CH | 0.50 | 90.00 | 45.00 |
| 3/21/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57570          TIME | CH | 0.10 | 90.00 | 9.00 |
| 3/24/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |

| Total: Management Adm. | | | | |
|---|---|---|---|---|
| | Billable | 3.30 | | 297.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.30 | | 297.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 3.30 | | 297.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.30 | | 297.00 |

| Total: March 2007 | | | | |
|---|---|---|---|---|
| | Billable | 3.30 | | 297.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.30 | | 297.00 |

Date: April 2007

| 57571          TIME | CH | 1.20 | 90.00 | 108.00 |
|---|---|---|---|---|
| 4/10/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |

9/18/2009                              Barrett Law Office, P.A.
3:17 PM                                Slip Listing By Task                                    Page    22

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 57572            TIME | CH | 0.50 | 90.00 | 45.00 |
| 4/11/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57574            TIME | CH | 0.50 | 90.00 | 45.00 |
| 4/19/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| Total: Management Adm. | | | | |
| | Billable | 2.20 | | 198.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.20 | | 198.00 |
| Total: Time | | | | |
| | Billable | 2.20 | | 198.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.20 | | 198.00 |
| Total: April 2007 | | | | |
| | Billable | 2.20 | | 198.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.20 | | 198.00 |
| Date: May 2007 | | | | |
| 57575            TIME | CH | 0.20 | 90.00 | 18.00 |
| 5/8/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| 57576            TIME | CH | 0.50 | 90.00 | 45.00 |
| 5/10/2007 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |

9/18/2009                  Barrett Law Office, P.A.

3:17 PM                    Slip Listing By Task                          Page    23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57577<br>5/11/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>Management A<br>Stanich v. Trav | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57578<br>5/12/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| 57579<br>5/13/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>Management A<br>Stanich v. Trav | 0.60<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 54.00 |
| 57581<br>5/16/2007<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | TIME<br>Management A<br>Stanich v. Trav | 0.40<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 36.00 |
| Total: Management Adm. | | | | |
| | Billable<br>Unbillable<br>Total | 2.60<br>0.00<br>2.60 | | 234.00<br>0.00<br>234.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 2.60<br>0.00<br>2.60 | | 234.00<br>0.00<br>234.00 |

9/18/2009                                   Barrett Law Office, P.A.
3:17 PM                                      Slip Listing By Task                                    Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: May 2007** | | | | |
| | Billable | 2.60 | | 234.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 2.60 | | 234.00 |
| **Date: April 2008** | | | | |
| 57584          TIME | CH | 0.20 | 90.00 | 18.00 |
| 4/7/2008 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: Time** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: April 2008** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Date: June 2008** | | | | |
| 57585          TIME | CH | 0.40 | 90.00 | 36.00 |
| 6/2/2008 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |

9/18/2009
3:17 PM

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Time** | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| | | | | |
| **Total: June 2008** | | | | |
| | Billable | 0.40 | | 36.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.40 | | 36.00 |
| **Date: July 2008** | | | | |
| 57586          TIME | CH | 0.10 | 90.00 | 9.00 |
| 7/7/2008 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | | 0.00 | | |
| | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.10 | | 9.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.10 | | 9.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.10 | | 9.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.10 | | 9.00 |
| | | | | |
| **Total: July 2008** | | | | |
| | Billable | 0.10 | | 9.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.10 | | 9.00 |
| **Date: August 2008** | | | | |
| 57587          TIME | CH | 0.20 | 90.00 | 18.00 |
| 8/21/2008 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Management Adm.** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| | | | | |
| **Total: August 2008** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Date: September 2008** | | | | |
| 57582            TIME | CH | 0.30 | 90.00 | 27.00 |
| 9/8/2008 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| | | | | |
| 57589            TIME | CH | 0.50 | 90.00 | 45.00 |
| 9/19/2008 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: September 2008** | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| **Date: April 2009** | | | | |
| 57590          TIME | CH | 0.30 | 90.00 | 27.00 |
| 4/29/2009 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: Time** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: April 2009** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Date: May 2009** | | | | |
| 57591          TIME | CH | 0.10 | 90.00 | 9.00 |
| 5/7/2009 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57592          TIME | CH | 0.20 | 90.00 | 18.00 |
| 5/11/2009 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and coordinate conference calls and daily phone | | | | |

9/18/2009                     Barrett Law Office, P.A.

3:17 PM                       Slip Listing By Task                            Page     28

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

calls. Schedule meetings.

| | | | | |
|---|---|---|---|---|
| **Total: Management Adm.** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| | | | | |
| **Total: May 2009** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| Date: July 2009 | | | | |
| 57523      TIME | CH | 0.50 | 90.00 | 45.00 |
| 7/21/2009 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily | | 0.00 | | |

correspondence and files. Schedule  and
coordinate conference calls and daily phone
calls. Schedule meetings.

| | | | | |
|---|---|---|---|---|
| **Total: Management Adm.** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| | | | | |
| **Total: July 2009** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |

9/18/2009                 Barrett Law Office, P.A.
3:17 PM                 Slip Listing By Task                Page    29

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: August 2009** | | | | |
| 57525      TIME | CH | 0.30 | 90.00 | 27.00 |
| 8/25/2009 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: Time** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: August 2009** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Date: September 2009** | | | | |
| 57583      TIME | CH | 0.20 | 90.00 | 18.00 |
| 9/18/2009 | Management A | 0.00 | T@1 | |
| WIP | Stanich v. Trav | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: Time** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |

9/18/2009                              Barrett Law Office, P.A.
3:17 PM                                Slip Listing By Task                                    Page      3(

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Total: September 2009

|  |  | Billable | 0.20 | 18.00 |
|---|---|---|---|---|
|  |  | Unbillable | 0.00 | 0.00 |
|  |  | Total | 0.20 | 18.00 |

Grand Total

|  |  | Billable | 29.80 | 2682.00 |
|---|---|---|---|---|
|  |  | Unbillable | 0.00 | 0.00 |
|  |  | Total | 29.80 | 2682.00 |

9/18/2009                           Barrett Law Office, P.A.
3:16 PM                             Slip Listing By Task                        Page     1

---

## Selection Criteria

Timekeeper (hand s    Include: CH
Client (hand select)    Include: Feldman v. Stan

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: February 2008** | | | | |
| 57441           TIME | CH | 0.30 | 90.00 | 27.00 |
| 2/19/2008 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| 57442           TIME | CH | 0.40 | 90.00 | 36.00 |
| 2/29/2008 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Total: Time** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Total: February 2008** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Date: April 2008** | | | | |
| 57443           TIME | CH | 0.30 | 90.00 | 27.00 |
| 4/2/2008 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | | 0.00 | | |

| Total: Management Adm. | | | | |
|---|---|---|---|---|
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |

| Total: Time | | | | |
|---|---|---|---|---|
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |

| Total: April 2008 | | | | |
|---|---|---|---|---|
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |

Date: May 2008

| 57444          TIME 5/16/2008 WIP Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH Management A Feldman v. Sta | 0.30 0.00 0.00 0.00 | 90.00 T@1 | 27.00 |
|---|---|---|---|---|
| 57445          TIME 5/27/2008 WIP Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH Management A Feldman v. Sta | 0.30 0.00 0.00 0.00 | 90.00 T@1 | 27.00 |

| Total: Management Adm. | | | | |
|---|---|---|---|---|
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Total: Time** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| | | | | |
| **Total: May 2008** | | | | |
| | Billable | 0.60 | | 54.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.60 | | 54.00 |
| **Date: June 2008** | | | | |
| 57446          TIME<br>6/10/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| | | | | |
| **Total: Time** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| | | | | |
| **Total: June 2008** | | | | |
| | Billable | 0.50 | | 45.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.50 | | 45.00 |
| **Date: August 2008** | | | | |
| 57447          TIME<br>8/4/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |

Barrett Law Office, P.A.
Slip Listing By Task

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 57448          TIME<br>8/18/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57449          TIME<br>8/25/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |

Total: Management Adm.

| | Billable | 0.70 | | 63.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Total: Time

| | Billable | 0.70 | | 63.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Total: August 2008

| | Billable | 0.70 | | 63.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

Date: September 2008

| 57450          TIME<br>9/12/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and<br>coordinate conference calls and daily phone<br>calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
|---|---|---|---|---|
| 57452          TIME<br>9/24/2008<br>WIP<br>Document and maintain daily<br>correspondence and files. Schedule  and | CH<br>Management A<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

coordinate conference calls and daily phone
calls. Schedule meetings.

| | | | | |
|---|---|---|---|---|
| **Total: Management Adm.** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Total: Time** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |
| **Total: September 2008** | | | | |
| | Billable | 0.70 | | 63.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.70 | | 63.00 |

**Date: October 2008**

| 57453          TIME | CH | 0.30 | 90.00 | 27.00 |
|---|---|---|---|---|
| 10/27/2008 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| | | 0.00 | | |

Document and maintain daily
correspondence and files. Schedule  and
coordinate conference calls and daily phone
calls. Schedule meetings.

| | | | | |
|---|---|---|---|---|
| **Total: Management Adm.** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: Time** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: October 2008** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |

9/18/2009                                  Barrett Law Office, P.A.
3:16 PM                                    Slip Listing By Task                                    Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| **Date: November 2008** | | | | |
| 57454            TIME<br>11/11/2008<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| 57455            TIME<br>11/18/2008<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| Total: Management Adm. | | | | |
| | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 54.00<br>0.00<br>54.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 54.00<br>0.00<br>54.00 |
| Total: November 2008 | | | | |
| | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 54.00<br>0.00<br>54.00 |
| **Date: December 2008** | | | | |
| 57456            TIME<br>12/9/2008<br>WIP<br>Document and maintain daily correspondence and files. Schedule  and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.20<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 18.00 |
| Total: Management Adm. | | | | |
| | Billable | 0.20 | | 18.00 |

9/18/2009                              Barrett Law Office, P.A.
3:16 PM                                 Slip Listing By Task                                      Page        7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: Time** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Total: December 2008** | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| **Date: January 2009** | | | | |
| 57457          TIME | CH | 0.30 | 90.00 | 27.00 |
| 1/2/2009 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| **Total: Management Adm.** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: Time** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Total: January 2009** | | | | |
| | Billable | 0.30 | | 27.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.30 | | 27.00 |
| **Date: February 2009** | | | | |
| 57458          TIME | CH | 0.30 | 90.00 | 27.00 |
| 2/13/2009 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule and | | | | |

9/18/2009                Barrett Law Office, P.A.
3:16 PM                Slip Listing By Task          Page    8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| coordinate conference calls and daily phone calls. Schedule meetings. | | | | |
| 57459      TIME<br>2/27/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |
| Total: Management Adm. | | | | |
| | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 54.00<br>0.00<br>54.00 |
| Total: Time | | | | |
| | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 54.00<br>0.00<br>54.00 |
| Total: February 2009 | | | | |
| | Billable<br>Unbillable<br>Total | 0.60<br>0.00<br>0.60 | | 54.00<br>0.00<br>54.00 |
| Date: March 2009 | | | | |
| 57460      TIME<br>3/2/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.50<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 45.00 |
| 57461      TIME<br>3/3/2009<br>WIP<br>Document and maintain daily correspondence and files. Schedule and coordinate conference calls and daily phone calls. Schedule meetings. | CH<br>Management A<br>Feldman v. Sta | 0.30<br>0.00<br>0.00<br>0.00 | 90.00<br>T@1 | 27.00 |

9/18/2009                          Barrett Law Office, P.A.
3:16 PM                            Slip Listing By Task                                    Page

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Management Adm. | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| Total: Time | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| Total: March 2009 | | | | |
| | Billable | 0.80 | | 72.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.80 | | 72.00 |
| Date: April 2009 | | | | |
| 57462          TIME | CH | 0.20 | 90.00 | 18.00 |
| 4/27/2009 | Management A | 0.00 | T@1 | |
| WIP | Feldman v. Sta | 0.00 | | |
| Document and maintain daily | | 0.00 | | |
| correspondence and files. Schedule  and | | | | |
| coordinate conference calls and daily phone | | | | |
| calls. Schedule meetings. | | | | |
| Total: Management Adm. | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| Total: Time | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| Total: April 2009 | | | | |
| | Billable | 0.20 | | 18.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.20 | | 18.00 |
| Grand Total | | | | |
| | Billable | 6.50 | | 585.00 |

9/18/2009
3:16 PM

Barrett Law Office, P.A.
Slip Listing By Task

Page     1(

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 6.50 | | 585.00 |